# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### DADE CTY. (MIAMI) DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| CAPITOL INVESTMENTS USA, INC. | § | Case No. 09-36408 LMI |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

JOEL L. TABAS, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 500.00 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  23,915,441.63 | Claims Discharged Without Payment:  45,180,396.10 |
| Total Expenses of Administration:  16,748,372.72 | |

3) Total gross receipts of $ 40,664,518.80  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 704.45  (see **Exhibit 2**), yielded net receipts of $ 40,663,814.35 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 64,736.00 | $ 141.71 | $ 141.71 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 16,753,372.72 | 16,753,372.72 | 16,748,372.72 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 690.04 | 690.04 | 690.04 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 133,477,457.52 | 69,248,729.21 | 23,914,609.88 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 150,296,256.28 | $ 86,002,933.68 | $ 40,663,814.35 |

4)  This case was originally filed under chapter 7 on  11/30/2009 .  The case was pending for 73 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/08/2015                          By:/s/JOEL L. TABAS, TRUSTEE
                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Accounts | 1129-000 | 9.44 |
| TDI International Settlement | 1229-000 | 12,000.00 |
| Philip Grupposo and Juba Ty, LLC | 1229-000 | 22,500.00 |
| Systems Design & Integration, Inc. Settlement | 1229-000 | 5,000.00 |
| Robert Brennan Settlement | 1229-000 | 5,000.00 |
| MBAF Settlement | 1229-000 | 250,000.00 |
| UM Settlement | 1241-000 | 130,307.00 |
| Spoelhof Parties Settlement | 1241-000 | 4,400,000.00 |
| Williams Parties Settlement | 1241-000 | 334,359.50 |
| Statler Parties Settlement | 1241-000 | 12,000,000.00 |
| Krieger Settlement | 1241-000 | 9,000.00 |
| Strangeland Settlement | 1241-000 | 1,275,000.00 |
| Dignity Aviation/DB Aviatioin Settlement | 1241-000 | 75,000.00 |
| Meyer Parties Settlement | 1241-000 | 900,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Richman Greer Settlement | 1241-000 | 5,800.00 |
| Stephen Hokanson Settlement | 1241-000 | 190,000.00 |
| Turner Parties Settlement | 1241-000 | 69,500.00 |
| Paul & Lise Cole Settlement | 1241-000 | 190,000.00 |
| TDI International Settlement | 1241-000 | 44,000.00 |
| Wolman Settlerment | 1241-000 | 10,000.00 |
| Paul Calli Settlement | 1241-000 | 19,000.00 |
| Lewis Tein Parties Settlement | 1241-000 | 400,000.00 |
| Gonzalez Settlement | 1241-000 | 5,000.00 |
| Bazail Parties Settlement | 1241-000 | 150,000.00 |
| David White Settlement | 1241-000 | 1,100,000.00 |
| Yap Holding Trust | 1241-000 | 207,822.77 |
| David B. Charles Settlement | 1241-000 | 15,000.00 |
| Mark A. Rankin | 1241-000 | 100,000.00 |
| Indovina Settlement | 1241-000 | 75,892.95 |
| Michael Brennan Settlement | 1241-000 | 206,260.11 |
| Bradley Parties Settlement | 1241-000 | 100,000.00 |
| Shea Mara/Pucci Settlement | 1241-000 | 275,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Terrance Smith Settlement | 1241-000 | 612,500.00 |
| Eaton Parties | 1241-000 | 245,666.65 |
| (UNDER SEAL) | 1241-000 | 800,000.00 |
| Sheppard Parties | 1241-000 | 110,000.00 |
| TDI International Settlement | 1249-000 | 44,000.00 |
| Ronald A. Glah Settlement | 1249-000 | 140,000.00 |
| Bazail Parties Settlement | 1249-000 | 100,000.00 |
| Premier Seats.com Settlement | 1249-000 | 6,000.00 |
| David Goodman Settlement | 1249-000 | 25,000.00 |
| Vincent Campise, Inc. d/b/a Atlas Tickets | 1249-000 | 117,500.00 |
| Magnone Settlement | 1249-000 | 400,000.11 |
| Kopf Settlement | 1249-000 | 30,000.00 |
| Indovina Settlement | 1249-000 | 136,607.31 |
| UM Settlement (Claims with Athletes) | 1249-000 | 83,485.49 |
| Fred Wilson Settlements | 1249-000 | 75,000.00 |
| John Scarsella Settlement | 1249-000 | 17,500.00 |
| Barry Lynn Settlement | 1249-000 | 19,250.00 |
| Razorgator, Inc. Settlement | 1249-000 | 80,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Richard Johnston Settlement | 1249-000 | 15,000.00 |
| Grocery Marketing and A. Schuering Settlement | 1249-000 | 700,000.00 |
| Robert Brennan Settlement | 1249-000 | 20,000.00 |
| BOA Parties Settlement | 1249-000 | 5,900,000.00 |
| Hoesley, Hurwith and Jefferson Inv., Settlement | 1249-000 | 500,000.00 |
| Jarol Parties Settlement | 1249-000 | 1,050,000.00 |
| Sheppard Parties | 1249-000 | 590,000.00 |
| Gero Parties Settlement | 1249-000 | 333,333.00 |
| Kallman Parties | 1249-000 | 500,000.00 |
| Shook, Hardy and Bacon LLP | 1249-000 | 5,000,000.00 |
| Judgment Against Smith | 1249-000 | 267,844.32 |
| Sheppard Parties | 1249-002 | 704.45 |
| Post-Petition Interest Deposits | 1270-000 | 109.75 |
| Payments for OceanRock from Sapphire National | 1290-000 | 163,565.95 |
| **TOTAL GROSS RECEIPTS** | | **$ 40,664,518.80** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| HM Management and Development, LLC | Non-Estate Funds Paid to Third Parties | 8500-002 | 704.45 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 704.45** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000015 | MIAMI-DADE COUNTY | 4800-000 | NA | 64,736.00 | 141.71 | 141.71 |
| **TOTAL SECURED CLAIMS** | | | **$ NA** | **$ 64,736.00** | **$ 141.71** | **$ 141.71** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOEL L. TABAS, TRUSTEE | 2100-000 | NA | 1,243,164.43 | 1,243,164.43 | 1,243,164.43 |
| JOEL L. TABAS, TRUSTEE | 2200-000 | NA | 223.98 | 223.98 | 223.98 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 27,927.05 | 27,927.05 | 27,927.05 |
| CYBUR INVESTMENTS, LLC | 2410-000 | NA | 5,000.00 | 5,000.00 | 0.00 |
| ACME RECORDS MANAGEMENT, INC. | 2420-000 | NA | 3,706.00 | 3,706.00 | 3,706.00 |
| Union Bank | 2600-000 | NA | 155,297.68 | 155,297.68 | 155,297.68 |
| WINDY A. HILLMAN | 2990-000 | NA | 9,000.00 | 9,000.00 | 9,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JLT, ESTATE OF NEVIN SHAPIRO | 2990-002 | NA | 19,000.00 | 19,000.00 | 19,000.00 |
| TABAS FREEDMAN SOLOFF | 3110-000 | NA | 13,679,558.97 | 13,679,558.97 | 13,679,558.97 |
| TABAS FREEDMAN SOLOFF | 3120-000 | NA | 441,726.54 | 441,726.54 | 441,726.54 |
| JASON S. MAZER | 3210-000 | NA | 2,590.00 | 2,590.00 | 2,590.00 |
| THE LAW OFFICES OF WILLIAM J FACTOR | 3210-000 | NA | 6,900.00 | 6,900.00 | 6,900.00 |
| THE LAW OFFICES OF WILLIAM J FACTOR | 3220-000 | NA | 1,529.50 | 1,529.50 | 1,529.50 |
| MARCUM LLP | 3310-000 | NA | 1,032,375.75 | 1,032,375.75 | 1,032,375.75 |
| MARCUM LLP | 3320-000 | NA | 1,306.43 | 1,306.43 | 1,306.43 |
| CHAD PUGATCH | 3721-000 | NA | 1,362.62 | 1,362.62 | 1,362.62 |
| KATZ BARRON SQUITERO FAUST | 3721-000 | NA | 2,475.00 | 2,475.00 | 2,475.00 |
| MARKOWITZ | 3721-000 | NA | 5,220.00 | 5,220.00 | 5,220.00 |
| ROBERT M. FISHMAN | 3721-000 | NA | 8,454.66 | 8,454.66 | 8,454.66 |
| MARKOWITZ | 3722-000 | NA | 75.89 | 75.89 | 75.89 |
| PETER HAGAN | 3991-000 | NA | 106,462.50 | 106,462.50 | 106,462.50 |
| PETER HAGAN | 3992-000 | NA | 15.72 | 15.72 | 15.72 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 16,753,372.72 | $ 16,753,372.72 | $ 16,748,372.72 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000020A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 690.04 | 690.04 | 690.04 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 690.04 | $ 690.04 | $ 690.04 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000031 | ALLAN H. SCHWARTZ, TRUSTEE | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 000032 | ALLAN H. SCHWARTZ, TRUSTEE | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 0.00 | 153,723.23 | 153,723.23 |
| 000062 | BAYSIDE CAPITAL MANAGEMENT, LLC | 7100-000 | NA | 3,400,000.00 | 0.00 | 0.00 |
| 000075 | BAYSIDE CAPITAL MANAGEMENT, LLC | 7100-000 | NA | 4,400,000.00 | 4,400,000.00 | 1,541,586.70 |
| 000077 | BJS LIMITED PARTNERSHIP | 7100-000 | NA | 8,000,000.00 | 8,000,000.00 | 2,802,884.91 |
| 000046 | BRADLEY ASSOCIATES LIMITED PARTNERS | 7100-000 | NA | 5,083,495.89 | 0.00 | 0.00 |
| 000047 | BRADLEY ASSOCIATES LIMITED PARTNERS | 7100-000 | NA | 23,459,916.67 | 10,000,000.00 | 3,503,606.14 |
| | C. ALAN HERNLEY | 7100-000 | NA | 0.00 | 1,760.45 | 1,760.45 |
| 000025 | C. ALAN HERNLEY | 7100-000 | NA | 190,000.00 | 152,666.62 | 53,488.37 |
| 000037 | CARLTON FIELDS, P.A. | 7100-000 | NA | 40,513.25 | 30,513.25 | 10,690.64 |
| 000068 | CHARLES W. BROWN | 7100-000 | NA | 535,000.00 | 490,000.00 | 171,676.70 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | NA | 11,069.27 | 11,069.27 | 3,878.24 |
| 000002 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-000 | NA | 5,125.80 | 5,125.80 | 1,795.88 |
| 000024 | CITY NATIONAL BANK, TRUSTEE | 7100-000 | NA | 132,910.00 | 106,000.00 | 37,138.23 |
| | CYBUR INVESTMENTS, LLC | 7100-000 | NA | 0.00 | 5,000.00 | 5,000.00 |
| 000041 | DAN DEROSE | 7100-000 | NA | 2,508,218.06 | 0.00 | 0.00 |
| 000080 | DAN DEROSE | 7100-000 | NA | 2,508,218.06 | 0.00 | 0.00 |
| 000004 | DAVE AND ELIZABETH PITERA | 7100-000 | NA | 100,000.00 | 89,000.00 | 31,182.09 |
| 000006 | DAVID ROWE | 7100-000 | NA | 557,726.02 | 441,667.00 | 154,742.72 |
| 000013 | DAVID WHITE | 7100-000 | NA | 3,362,172.89 | 1,000,000.00 | 350,360.61 |
| 000003 | DONALD L. HOPE DONNA J. HOPE | 7100-000 | NA | 700,000.00 | 398,103.00 | 139,479.61 |
| 000055 | DR. JOHN RUSSELL EASTMAN | 7100-000 | NA | 1,093,333.36 | 711,333.39 | 249,223.20 |
| 000035 | FIRST FINANCIAL BANK | 7100-000 | NA | 150,000.00 | 83,500.00 | 22,921.24 |
| 000014 | FRED WILSON | 7100-000 | NA | 8,502,084.30 | 6,700,000.00 | 2,347,416.11 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000034 | GAIL L. SCHWARTZ | 7100-000 | NA | 350,000.00 | 0.00 | 0.00 |
| 000033 | GAIL L. SCHWARTZ AND SHARON HACKMEY | 7100-000 | NA | 500,000.00 | 183,339.38 | 64,234.90 |
| 000039 | GAYE MUELLER | 7100-000 | NA | 359,967.00 | 232,580.82 | 81,487.16 |
| 000066 | GEORGE V. GARRETT | 7100-000 | NA | 325,330.00 | 214,000.00 | 74,977.17 |
| 000036 | HOKANSON INVESTMENTS, LP | 7100-000 | NA | 1,823,000.00 | 1,665,000.00 | 583,350.42 |
| 000023 | INDIANA TRUST AND INV. MGT. CO., | 7100-000 | NA | 220,999.97 | 151,000.07 | 52,904.48 |
| 000020B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 603.75 | 603.75 | 211.53 |
| 000061 | INVEST IV PARTNERS, LLC | 7100-000 | NA | 5,892,430.40 | 5,892,430.40 | 2,064,475.53 |
| 000040 | JACK E. HULSE | 7100-000 | NA | 487,250.00 | 277,483.33 | 97,219.23 |
| 000022 | JAMES KEYS | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 000063 | JAMES MEYER INVESTMENTS LLC | 7100-000 | NA | 218,000.00 | 128,000.00 | 44,846.16 |
| 000028 | JAMES R. FISHER | 7100-000 | NA | 250,000.00 | 150,400.00 | 52,694.23 |
| 000029 | JAMES R. FISHER | 7100-000 | NA | 500,000.00 | 422,083.37 | 147,881.39 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000072 | JAMES R. FISHER | 7100-000 | NA | 500,000.00 | 0.00 | 0.00 |
| 000073 | JAMES R. FISHER | 7100-000 | NA | 250,000.00 | 0.00 | 0.00 |
| 000026 | JANET T. SANDERS | 7100-000 | NA | 140,000.00 | 83,500.00 | 29,255.11 |
| 000057 | JEANNINE A. DEROY | 7100-000 | NA | 928,652.05 | 552,840.33 | 193,693.48 |
| 000045 | JOHN MCGEENEY | 7100-000 | NA | 250,000.00 | 0.00 | 0.00 |
| 000038 | JOHN SCARSELLA | 7100-000 | NA | 949,000.00 | 778,333.33 | 272,697.34 |
| 000060 | JOHN W. SPOELHOF IRA | 7100-000 | NA | 8,720,796.99 | 8,720,796.99 | 3,055,423.78 |
| 000048 | JSB INVESTMENTS, LLC | 7100-000 | NA | 1,800,177.88 | 0.00 | 0.00 |
| 000065 | KELLEY DRYE & WARREN LLP | 7100-000 | NA | 75,113.56 | 559.56 | 559.56 |
| 000069 | KELLEY DRYE & WARREN LLP | 7100-000 | NA | 74,949.38 | 74,949.38 | 26,259.31 |
| 000019 | MARK A. RANKIN | 7100-000 | NA | 551,528.48 | 0.00 | 0.00 |
| 000064 | MISUCO INTERNATIONAL, INC. | 7100-000 | NA | 785,000.00 | 0.00 | 0.00 |
| 000021 | MUSCATO FAMILY LIMITED PARTNERSHIP | 7100-000 | NA | 3,002,000.00 | 0.00 | 0.00 |
| 000059 | NANCY TELESE | 7100-000 | NA | 350,000.00 | 281,791.67 | 98,728.70 |
| 000044 | NAPLES NEW FUEL | 7100-000 | NA | 150,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000043 | NAPLES NEW FUEL LLC | 7100-000 | NA | 200,000.00 | 0.00 | 0.00 |
| 000081 | NATALIA EVANS | 7100-000 | NA | 595,817.80 | 262,717.46 | 92,045.85 |
| 000054 | PETER HUBERT WOOD | 7100-000 | NA | 600,000.00 | 340,138.38 | 119,171.09 |
| 000007 | PETER R. INDOVINA | 7100-000 | NA | 1,025,000.00 | 0.00 | 0.00 |
| 000008 | PHILIP DICOSOLA | 7100-000 | NA | 230,000.00 | 138,917.00 | 48,671.05 |
| 000009 | RAYMOND J. ROTOLO | 7100-000 | NA | 230,000.00 | 140,333.00 | 49,167.15 |
| 000049 | RELIANZ MORTGAGE COMPANY, INC. | 7100-000 | NA | 3,065,492.74 | 0.00 | 0.00 |
| 000050 | RELIANZ MORTGAGE COMPANY, INC. | 7100-000 | NA | 2,382,009.13 | 0.00 | 0.00 |
| 000074 | RESIDENTIAL PROPERTIES, LLC | 7100-000 | NA | 450,000.00 | 0.00 | 0.00 |
| 000071 | RICHARD BERNDT | 7100-000 | NA | 337,000.00 | 0.00 | 0.00 |
| 000011 | RICHARD JOHNSTON | 7100-000 | NA | 819,304.76 | 494,328.81 | 173,193.34 |
| 000010 | RICHARD MAGNONE | 7100-000 | NA | 1,900,000.00 | 586,000.00 | 205,311.32 |
| 000018 | ROBERT E. NOLAN | 7100-000 | NA | 500,000.00 | 312,500.00 | 109,487.69 |
| 000076 | ROBERT G. STANGELAND, TRUSTEE | 7100-000 | NA | 675,000.00 | 675,000.00 | 236,493.41 |
| 000012 | ROBERT HAINES | 7100-000 | NA | 515,000.00 | 291,107.74 | 101,992.69 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000027 | ROBERT SMITH | 7100-000 | NA | 240,000.00 | 177,155.58 | 62,068.34 |
| 000017 | RONALD GLAH | 7100-000 | NA | 350,000.00 | 350,000.00 | 122,626.21 |
| 000053 | SHEA MARA ENTERPRISES | 7100-000 | NA | 347,824.70 | 0.00 | 0.00 |
| 000085 | SHEA MARA ENTERPRISES, INC. | 7100-000 | NA | 86,000.00 | 86,000.00 | 30,131.02 |
| 000052 | SOUTH BEACH CHICAGO 2008, LLC | 7100-000 | NA | 2,038,674.03 | 2,000,000.00 | 700,721.23 |
| 000051 | SOUTH BEACH CHICAGO, LLC | 7100-000 | NA | 2,066,456.70 | 2,000,000.00 | 700,721.23 |
| 000058 | STEPHEN HOKANSON | 7100-000 | NA | 1,146,666.66 | 1,146,666.66 | 401,746.84 |
| 000090 | SUSAN GRINWIS | 7100-000 | NA | 83,500.00 | 0.00 | 0.00 |
|  | SUSAN GRINWIS IRA | 7100-000 | NA | 0.00 | 6,333.87 | 6,333.87 |
| 000030 | SUSAN MOSS | 7100-000 | NA | 100,000.00 | 85,208.33 | 29,853.64 |
| 000056 | TERRANCE A. SMITH | 7100-000 | NA | 4,073,029.72 | 4,073,029.72 | 1,427,029.19 |
| 000016 | THADDEUS JONES | 7100-000 | NA | 22,500.00 | 0.00 | 0.00 |
| 000067 | VICTOR GONZALEZ 2006 REVOCABLE TRUS | 7100-000 | NA | 5,047,666.00 | 1,957,903.25 | 685,972.18 |
| 000070 | VIVIAN ANGEL TRUST | 7100-000 | NA | 400,000.00 | 97,600.02 | 34,195.20 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000042 | WILLIAM BRADLEY | 7100-000 | NA | 1,700,000.00 | 0.00 | 0.00 |
| 000005 | CYBUR INVESTMENTS, LLC | 7100-001 | NA | 33,520.00 | 33,520.00 | 11,744.08 |
| 000078 | ALAN HERNLEY | 7200-000 | NA | 30,000.00 | 0.00 | 0.00 |
| 000087 | AMERICAN EXPRESS TRAVEL RELATED SER | 7200-000 | NA | 560,000.00 | 560,000.00 | 42,478.71 |
| 000091 | BARRY L. ALVAREZ AND CYNTHIA A. ALV | 7200-000 | NA | 1,000,000.00 | 0.00 | 0.00 |
| 000092 | CHAD ALVAREZ | 7200-000 | NA | 400,000.00 | 0.00 | 0.00 |
| 000089 | JEFFREY "JEFF" HIGHTCHEW | 7200-000 | NA | 503,310.00 | 0.00 | 0.00 |
| 000088 | JEFFREY HIGHTCHEW | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 000093 | JOHN S. WRIGHT REVOCABLE TRUST ESTA | 7200-000 | NA | 1,000,000.00 | 0.00 | 0.00 |
| 000084 | JON E. SMITH | 7200-000 | NA | 550,688.00 | 0.00 | 0.00 |
| 000086 | SMITH IMPLEMENTS, INC. | 7200-000 | NA | 675,396.00 | 0.00 | 0.00 |
| 000079 | VICTOR GONZALEZ 2006 REVOCABLE TRUS | 7200-000 | NA | 1,957,903.25 | 0.00 | 0.00 |
| 000083 | VIRGINIA LIMITED PARTNERSHIP | 7200-000 | NA | 845,115.00 | 845,115.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000082 | WESLEY V. SMITH | 7200-000 | NA | 300,000.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 133,477,457.52 | $ 69,248,729.21 | $ 23,914,609.88 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

Exhibit 8

| Case No: | 09-36408    LMI    Judge: LAUREL M. ISICOFF | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Date Filed (f) or Converted (c): | 11/30/09 (f) |
| | | 341(a) Meeting Date: | 06/01/10 |
| For Period Ending: | 12/08/15 | Claims Bar Date: | 08/30/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. UM Settlement (u) <br><br> Order Granting Motion to Approve Stipulation for Compromise and Settlement, 8/20/10 (D.E. #692) | 0.00 | 87,305.69 | | 130,307.00 | FA |
| 2. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 109.75 | FA |
| 3. Bank Accounts <br><br> Chase Bank; acct number unknown <br> Bank of America; acct number unknown (may have been closed by bank) | 0.00 | 9.44 | | 9.44 | FA |
| 4. Other contingent and unliquidated claims <br><br> Certain entities owned or controlled by Craig Currie including Chine Glass, Inc., and CraigCo, Inc., owe Capitol Investment USA, Inc., for loans made; portions are supported by multiple promissory notes ($11·20 million) <br><br> Promissory Notes and loan made to Ocean Rock, LLC (Approximately $7,650,0001 <br> Notice of Abandonment, 12/16/13 (ECF 2713) | Unknown | 0.00 | | 0.00 | FA |
| 5. Ofc equip't, furnishings, supplies <br><br> Trustee's Notice of Determination of Economic Non-Viability and Abandonment, 12/3/13 (ECF 2710) | 500.00 | 0.00 | OA | 0.00 | FA |
| 6. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:  2

Exhibit 8

| Case No: | 09-36408   LMI   Judge: LAUREL M. ISICOFF | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Date Filed (f) or Converted (c): | 11/30/09 (f) |
| | | 341(a) Meeting Date: | 06/01/10 |
| | | Claims Bar Date: | 08/30/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 7. Spoelhof Parties Settlement (u)<br><br>Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with the Spoelhof Parties and (II0 for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 12/6/10 (D.E. #979) | 0.00 | 2,948,000.00 | | 4,400,000.00 | FA |
| 8. Williams Parties Settlement (u)<br><br>Order on Motion to Approve Stipulation for Compromise and Settlement, 9/19/11 (ECF 1855) | 0.00 | 201,000.00 | | 334,359.50 | FA |
| 9. Statler Parties Settlement (u)<br><br>Trustee's Motion (I) to Approve Stipulation to Compromise Controversy with Statler Parties and (Ii) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 3/7/11 (D.E. 1298) | 0.00 | 8,040,000.00 | | 12,000,000.00 | FA |
| 10. Krieger Settlement (u)<br><br>Order Granting Motion to Approve Stipulation for Compromise and Settlement, 5/12/11 (D.E. 1502) | 0.00 | 6,030.00 | | 9,000.00 | FA |
| 11. Strangeland Settlement (u)<br><br>Order Granting Motion To Approve (I) Stipulation to Compromise Controversy, and (II)Reserving Ruling on Payment of Contingency Fees, 4/14/11 (D.E. 1410) | 0.00 | 854,250.00 | | 1,275,000.00 | FA |
| 12. Dignity Aviation/DB Aviatioin Settlement (u)<br><br>Order Granting Motion (I) To Approve Stipulation to Compromise Controversy, and (II) Reserving Ruling on Payment of Contingency Fee, | 0.00 | 50,250.00 | | 75,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

**Exhibit 8**

Case No:        09-36408    LMI    Judge: LAUREL M. ISICOFF

Case Name:    CAPITOL INVESTMENTS USA, INC.

Trustee Name:        JOEL L. TABAS, TRUSTEE

Date Filed (f) or Converted (c):    11/30/09 (f)

341(a) Meeting Date:    06/01/10

Claims Bar Date:    08/30/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 4/19/11 (D.E. 1426) | | | | | |
| 13. Meyer Parties Settlement (u)<br><br>Order Granting Motion to Approve Stipulation for Compromise and Settlement, 8/24/11 (ECF 1757) | 0.00 | 603,000.00 | | 900,000.00 | FA |
| 14. Richman Greer Settlement (u)<br><br>Motion to Approve Stipulation for Compromise and Settlement, 8/1/11 (ECF 1698) | 0.00 | 3,886.00 | | 5,800.00 | FA |
| 15. Stephen Hokanson Settlement (u)<br><br>Order Granting Motion to Approve Stipulation for Compromise and Settlement, 9/12/11 (ECF 1833) | 0.00 | 127,300.00 | | 190,000.00 | FA |
| 16. Turner Parties Settlement (u)<br><br>Motion to Approve Stipulation for Compromise and Settlement, 8/19/11 (ECF 1737) | 0.00 | 46,565.00 | | 69,500.00 | FA |
| 17. Paul & Lise Cole Settlement (u)<br><br>Motion to Approve Stipulation for Compromise and Settlement, 8/17/11 (ECF 1730) | 0.00 | 127,300.00 | | 190,000.00 | FA |
| 18. TDI International Settlement (u)<br><br>Order Granting Motion to Approve Stipulation for Compromise and Settlement, 10/21/11 (ECF 1957) | 0.00 | 67,000.00 | | 100,000.00 | FA |
| | | | | | |

Ver: 19.05

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:     4

Exhibit 8

| Case No: | 09-36408    LMI    Judge: LAUREL M. ISICOFF | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Date Filed (f) or Converted (c): | 11/30/09 (f) |
| | | 341(a) Meeting Date: | 06/01/10 |
| | | Claims Bar Date: | 08/30/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 19. Ronald A. Glah Settlement (u)<br><br>Order Granting Motion to Compromise Controversy with Ronald A. Glah, in addition to Motion for Payment of Contingency Fee from Settlement Amount, in the Amount of $46,200.00, 10/21/11 (ECF 1958) | 0.00 | 93,800.00 | | 140,000.00 | FA |
| 20. Wolman Settlement (u)<br><br>Order Granting Motion to Approve Stipulation for Compromise and Settlement, 12/1/11 (ECF 2084) | 0.00 | 6,700.00 | | 10,000.00 | FA |
| 21. Paul Calli Settlement (u)<br><br>Order Granting Motion To Approve Stipulation to Compromise Controversy, 11/1/10 (ECF 891) | 0.00 | 12,730.00 | | 19,000.00 | FA |
| 22. Lewis Tein Parties Settlement (u)<br><br>Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Lewis Tein, P.L., Guy Lewis, Michael Tien, LT Nautical, LLC and Gerson, Preston, Robinson and Company, P.A. and  (2)  for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 12/8/11 (ECF 2109) | 0.00 | 268,000.00 | | 400,000.00 | FA |
| 23. Gonzalez Settlement (u)<br><br>Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Nelson Gonzalez & Mariella Gonzalez and  (2)  for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 12/8/11 (ECF 2106) | 0.00 | 3,350.00 | | 5,000.00 | FA |
| 24. Bazail Parties Settlement (u) | 0.00 | 167,500.00 | | 250,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    5

Exhibit 8

| Case No: | 09-36408 | LMI | Judge: LAUREL M. ISICOFF |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | | |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 11/30/09 (f) |
| 341(a) Meeting Date: | 06/01/10 |
| Claims Bar Date: | 08/30/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Bazail Parties and  (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 12/8/11 (ECF 2107) | | | | | |
| 25. Premier Seats.com Settlement (u)<br><br>Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Premier seats.com and  (2)  for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 12/8/11 (ECF 2105) | 0.00 | 4,020.00 | | 6,000.00 | FA |
| 26. David White Settlement (u)<br><br>Order Granting Motion (1) To Approve Stipulation to Compromise Controversy with David White and (2) For Payment of Contingency Fee to Tabas Freedman From Settlement Funds, 11/3/11 (ECF 2005) | 0.00 | 737,000.00 | | 1,100,000.00 | FA |
| 27. David Goodman Settlement (u)<br><br>Order Granting Motion to Approve Compromise and Settlement, 2/1/12 (ECF 2238) | 0.00 | 16,750.00 | | 25,000.00 | FA |
| 28. Vincent Campise, Inc. d/b/a Atlas Tickets (u)<br><br>Order Granting Motion to Approve Compromise and Settlement, 2/1/12 (ECF 2237) | 0.00 | 78,725.00 | | 117,500.00 | FA |
| 29. Yap Holding Trust (u)<br><br>Order Granting Motion to Approve Compromise and Settlement, 2/1/11 (ECF 2236) | 0.00 | 139,241.26 | | 207,822.77 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 6

**Exhibit 8**

| Case No: | 09-36408 | LMI | Judge: LAUREL M. ISICOFF |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/30/09 (f) |
| 341(a) Meeting Date: | 06/01/10 |
| Claims Bar Date: | 08/30/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 30. Potential avoidance actions (u) <br><br> Notice of Determination of Economic Non-Viability and Abandonment of Avoidance Actions 11/29/11 (ECF 2068) | 0.00 | 0.00 | OA | 0.00 | FA |
| 31. David B. Charles Settlement (u) <br><br> Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with David B. Charles and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 2/1/12 (ECF 2234) | 0.00 | 10,050.00 | | 15,000.00 | FA |
| 32. Philip Grupposo and Juba Ty, LLC (u) <br><br> Order Granting Motion to Approve Compromise for Settlement, 2/1/12 (ECF 2235) | 0.00 | 15,075.00 | | 22,500.00 | FA |
| 33. Mark A. Rankin (u) <br><br> Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Mark A. Rankin and  (2)  for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 12/8/11 (ECF 2108) | 0.00 | 67,000.00 | | 100,000.00 | FA |
| 34. Magnone Settlement (u) <br><br> Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Richard Magnone, (2) for Payment of Contingency Fee to Tabas Freedman from Settlement funds and (3) for Interim Distribution to Richard Magnone on the Allowed Claim, 2/7/12 (ECF 2251) | 0.00 | 268,000.00 | | 400,000.11 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:      7

Exhibit 8

| Case No: | 09-36408    LMI   Judge: LAUREL M. ISICOFF | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Date Filed (f) or Converted (c): | 11/30/09 (f) |
| | | 341(a) Meeting Date: | 06/01/10 |
| | | Claims Bar Date: | 08/30/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 35. Kopf Settlement (u)   Order Granting Motion to Approve Stipulation for Compromise and Settlement, 2/1/12 (ECF 2232) | 0.00 | 20,100.00 | | 30,000.00 | FA |
| 36. Indovina Settlement (u)   Order Granting Motion to Approve Stipulation for Compromise and Settlement, 2/1/12 (ECF 2233) | 0.00 | 142,375.00 | | 212,500.26 | FA |
| 37. Michael Brennan Settlement (u)   Order Granting Motion to Approve Stipulation for Compromise and Settlement, 2/29/12 (ECF 2273) | 0.00 | 138,194.28 | | 206,260.11 | FA |
| 38. UM Settlement (Claims with Athletes) (u)   Order Granting Stipulation and Motion to (1) Approve Stipulation to Compromise Controversy with University of Miami and (2) Payment of Contingency Fee from Settlement Amount, 2/29/11 (ECF 2273) | 0.00 | 55,449.79 | | 83,485.49 | FA |
| 39. Bradley Parties Settlement (u)   Motion (1) to Approve Stipulation to Compromise Controversy with Bradley Parties and  (2)  for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 12/27/11 (ECF 2184) | 0.00 | 67,000.00 | | 100,000.00 | FA |
| 40. Fred Wilson Settlements (u)   Order Granting Motion to Approve Stipulation for Compromise and Settlement, 2/29/12 (ECF 2275) | 0.00 | 50,250.00 | | 75,000.00 | FA |
| 41. Shea Mara/Pucci Settlement (u) | 0.00 | 184,250.00 | | 275,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    8

**Exhibit 8**

Case No:         09-36408      LMI    Judge: LAUREL M. ISICOFF
Case Name:    CAPITOL INVESTMENTS USA, INC.

Trustee Name:                                JOEL L. TABAS, TRUSTEE
Date Filed (f) or Converted (c):    11/30/09 (f)
341(a) Meeting Date:                    06/01/10
Claims Bar Date:                          08/30/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Order Granting Motion(1) to Approve Stipulation to Compromise Controversy with Shea Mara Enterprises, Inc., Paul Pucci and Karen Luise Pucci and (2) for Payment of Contingency to Tabas Freedman from Settlement Funds, 3/6/12 (ECF 2299) | | | | | |
| 42. Systems Design & Integration, Inc. Settlement (u)<br><br>Order Granting Stipulation and Motion (1) to Approve Stipulation to Compromise Controvery with Systems Design & Integration, Inc, and David Lynn and (2) Payment of Contingency Fee from Settlement Amount, 2/1/12 (ECF 2231) | 0.00 | 3,350.00 | | 5,000.00 | FA |
| 43. John Scarsella Settlement (u)<br><br>Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with John Scarsella, (2) for Payment of Contingency Fee to Tabas Freedman from Settlement funds and (3) for Interim Distribution to John Scarsella on the Allowed Claim, 2/7/12 (ECF 2250) | 0.00 | 11,725.00 | | 17,500.00 | FA |
| 44. Barry Lynn Settlement (u)<br><br>Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Barry S. Lynn and (2) for Payment of Contingency Fee from Settlement Amount, 4/9/12 (ECF 2358) | 0.00 | 12,897.50 | | 19,250.00 | FA |
| 45. Razorgator, Inc. Settlement (u)<br><br>Order Granting Motion (1) to Approve Stipulation to Comrpomise Controversy with Razorgator, Inc. and (2) for Payment of Contingency Fee from Settlement Amount, 4/9/12 (ECF 2360) | 0.00 | 53,600.00 | | 80,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    9

Exhibit 8

| | |
|---|---|
| Case No:    09-36408    LMI   Judge: LAUREL M. ISICOFF | Trustee Name:    JOEL L. TABAS, TRUSTEE |
| Case Name:    CAPITOL INVESTMENTS USA, INC. | Date Filed (f) or Converted (c):   11/30/09 (f) |
| | 341(a) Meeting Date:    06/01/10 |
| | Claims Bar Date:    08/30/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 46. Richard Johnston Settlement (u) Order granting Trustee's Stipulation and Motion to (1) Approve Stipulation to Compromise Controversy with Richard P. Johnston (2) Payment of Contingency Fee from Settlement Amount. 04/23/12 (ECF 2375) | 0.00 | 10,050.00 | | 15,000.00 | FA |
| 47. Grocery Marketing and A. Schuering Settlement (u) Order Granting Trustee's Stipulation and Motion to (1) Approve Stipulation to Compromise Controversy with Grocery Marketing, Inc. and Alan C. Schuering and (2) Payment of Contingency fee from Settlement Amount, 4/23/12 (ECF 2376) | 0.00 | 469,000.00 | | 700,000.00 | FA |
| 48. Terrance Smith Settlement (u) Order GrantingTrustee's Stipulation and Motion to Approve (1) Stipulation to Compromise Controversy with Terrance Smith and (2) Payment of Contingency Fee from Settlement Amount, 4/9/12 (ECF 2359) | 0.00 | 410,375.00 | | 612,500.00 | FA |
| 49. Robert Brennan Settlement (u) Order Granting Trustee's Stripulation and Order granting  Motion to (1) Approve Stipulation to Compromise Controversy with Robert Brennan (2) Payment of Contingency Fee From Settlement Amount, 05/09/12 (ECF 2394) | 0.00 | 16,750.00 | | 25,000.00 | FA |
| 50. Joseph Adams Settlement (u) Trustee's Stipulation and Motion to Approve Stipulation to Compromise | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    10

**Exhibit 8**

| Case No: | 09-36408    LMI   Judge: LAUREL M. ISICOFF | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Date Filed (f) or Converted (c): | 11/30/09 (f) |
| | | 341(a) Meeting Date: | 06/01/10 |
| | | Claims Bar Date: | 08/30/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Cotroversy with Joseph W. Adams, 5/1/12 (ECF 2379) | | | | | |
| 51. BOA Parties Settlement (u)<br><br>Order GrantingTrustee's Motion (I) to Approve Stipulationfor Settlement with BOA Partoes and for Bar Order and (II) for Payment of Contigecy Fee to Tabas Freedman from Settlement Funds, 8/10/12 (ECF 2499) | 0.00 | 3,953,000.00 | | 5,900,000.00 | FA |
| 52. Eaton Parties (u)<br><br>Motion to (1) Approve Stipulation to Compromise Controversy with Eaton Parties and (2) Payment of Contingency Fee From Settlement Amount, 5/7/12 (ECF 2388) | 0.00 | 164,596.66 | | 245,666.65 | FA |
| 53. Hoesley, Hurwith and Jefferson Inv., Settlement (u)<br><br>Order Granting Trustee's Motion to Approve Stipulation to Compromise Controversy with James B Hoesley, John H Hurwith, as the Trustee of the John H. Hurwith Revocable Trust and Jefferson Investment Group, LLC, 5/8/12 (ECF 2391); Order Granting Trustee's Motion to Approve Payment of Contingency Fee to Tabas Freedman in Respect of the Hurwith Group Settlement, 5/9/12 (ECF 2393) | 0.00 | 335,000.00 | | 500,000.00 | FA |
| 54. Jarol Parties Settlement (u)<br><br>Order Granting Trustee's Stipulation and Motion to (1) Approve Stipulation to Compromise Controversy with Jarol Parties and (2) Payment of Contingency Fee from Settlement Amount, 6/28/12 (ECF 2450) | 0.00 | 703,500.00 | | 1,050,000.00 | FA |

LFORM1

**UST Form 101-7-TDR (10/1/2010)** *(Page: 27)*

Ver: 19.05

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    11

**Exhibit 8**

| Case No: | 09-36408    LMI    Judge: LAUREL M. ISICOFF | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Date Filed (f) or Converted (c): | 11/30/09 (f) |
| | | 341(a) Meeting Date: | 06/01/10 |
| | | Claims Bar Date: | 08/30/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 55. (UNDER SEAL) (u)<br><br>PLEASE SEE SEAL ORDER NOTE IN FORM 1 NOTES<br>Order Granting Trustee's Stipulation and Motion to (1) Approve<br>Stipulation to Compromise Controversy with American Express and (2)<br>Payment of Contingency Fee from Settlement Payment, 5/9/12 (ECF<br>2392) | 0.00 | 536,000.00 | | 800,000.00 | FA |
| 56. Susan Grinwis and First Financial Bank (u)<br><br>Stipulation and Motion to Approve Stipulation to Compromise<br>Controversy with Susan Grinwis and First Financial Bank f/k/a/Irwin<br>Union Bank & Trust, Trustee of the Susan Grinwis IRA, 7/12/12 (ECF<br>2453) | 0.00 | 0.00 | | 0.00 | FA |
| 57. Sheppard Parties (u)<br><br>Stipulation and Motion to (1) Approve Stipulation to Compromise<br>Controversy with Sheppard Parties and (2) Payment of Contingency Fee<br>from Settlement Amount, 7/16/12 (ECF 2460) | 0.00 | 469,000.00 | | 700,704.45 | FA |
| 58. MBAF Settlement (u)<br><br>Order GrantingTrustee's Amended Motion to Approve (1) Stipulation to<br>Compromise Controversy with MBAF and for Entry of Bar Order and<br>(2) for Payment of Contingency Fee from Settlement Amount, 10/12/12<br>(ECF 2582) | 0.00 | 167,500.00 | | 250,000.00 | FA |
| 59. Gero Parties Settlement (u)<br><br>Order GrantingTrustee's Motion to Approve (1) Stipulation to<br>Compromise Controversy with Gero Parties and Entry of Bar Order and | 0.00 | 223,333.11 | | 333,333.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    12

Exhibit 8

| Case No: | 09-36408    LMI    Judge: LAUREL M. ISICOFF | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Date Filed (f) or Converted (c): | 11/30/09 (f) |
| | | 341(a) Meeting Date: | 06/01/10 |
| | | Claims Bar Date: | 08/30/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| (2) for Payment of Contingency Fee from Settlement Amount, 10/12/12 (ECF 2581) | | | | | |
| 60. Kallman Parties (u) | 0.00 | 335,000.00 | | 500,000.00 | FA |
| Order Granting Trustee's Stipulation and Motion to (1) Approve Stipulation to Compromise Controversy with Kallman Parties and (2) Payment of Contingency Fee from Settlement Amount, 10/2/12 (ECF 2577); Order Granting Motion to Modify Due Date for Final Settlement Payment Pursuant to the Terms of the Stipulation to Compromise Controversy with Kallman Parties, 3/4/13 (ECF 2647) | | | | | |
| 61. Joseph Lehman (u) | 0.00 | 0.00 | | 0.00 | FA |
| Trustee's Stipulation and Motion to (1) Approve Stipulation to Compromise Controversy with Joseph M. Lehman and (2) Payment of Contingency Fee from Settlement Payment, 12/28/12 (ECF 2628); Settlement funds are in the jointly administered case 09-36418 | | | | | |
| 62. Trademark Serial Number 77581314 (u) | 0.00 | 0.00 | | 0.00 | FA |
| Mark: Benjaminz (Standard Character Mark); Trustee's Notice of Abandonment, 4/3/13 (ECF 2660) | | | | | |
| 63. Shook, Hardy and Bacon LLP (u) | 0.00 | 3,350,000.00 | | 5,000,000.00 | FA |
| Motion (1) to Approve Settlement Agreement with Shook, Hardy & Bacon, LLP and Marc Levinson and for Entry of Bar Order and (2) for Payment of Contingency Fee from Settlement Sum, 9/5/13 (ECF 2684) | | | | | |
| 64. Judgment Against Smith (u) | 0.00 | 267,844.32 | | 267,844.32 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    13

Exhibit 8

| Case No: | 09-36408 | LMI | Judge: LAUREL M. ISICOFF |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | | |

Trustee Name:        JOEL L. TABAS, TRUSTEE
Date Filed (f) or Converted (c):    11/30/09 (f)
341(a) Meeting Date:        06/01/10
Claims Bar Date:        08/30/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Trustee's Ex Parte Motion to Approve Payment of Contingency Fee to Tabas Freedman in Respectof Funds Recovered Pursuant to Default Final Judgment Entered Against Ann R. Smith, 09/03/2013 (ECF 2683) | | | | | |
| 65. Payments for OceanRock from Sapphire National (u) | 0.00 | 0.00 | | 163,565.95 | FA |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $500.00 | $27,199,978.05 | | $40,664,518.80 | $0.00 |
|  |  |  |  |  | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Order Authorizing the Trustee to File a Motion Under Seal for Approval of a Confidential Settlement, 2/29/12 (ECF 2269)

Initial Projected Date of Final Report (TFR): 12/15/12        Current Projected Date of Final Report (TFR): 09/03/14

**FORM 2**

Page:    1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-36408 -LMI | |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/28/09 | 3 | Wachovia | Balance in Acct 7941 | 1129-000 | 9.44 | | 9.44 |
| 09/07/10 | 1 | University of Miami | Preference settlement pursuant o Order Granting Motion To Compromise Controversy with University of Miami, 08/20/2010   (D.E. #692) | 1241-000 | 130,307.00 | | 130,316.44 |
| 09/30/10 | 2 | Union Bank | Interest Rate  0.100 | 1270-000 | 7.85 | | 130,324.29 |
| 10/29/10 | 2 | Union Bank | Interest Rate  0.100 | 1270-000 | 10.35 | | 130,334.64 |
| 11/30/10 | 2 | Union Bank | Interest Rate  0.050 | 1270-000 | 6.05 | | 130,340.69 |
| 12/02/10 | | Transfer to Acct #*******6750 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,362.62 | 128,978.07 |
| 12/02/10 | | Transfer to Acct #*******6750 | TRANSFER TO WRITE CHECKS | 9999-000 | | 82,279.59 | 46,698.48 |
| 12/07/10 | | Transfer to Acct #*******6750 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,000.00 | 45,698.48 |
| 12/21/10 | 7 | JJS Partnership | Spoelhof Parties Settlement, pursuant to Order, 12/6/10 (D.E. 979) | 1241-000 | 4,400,000.00 | | 4,445,698.48 |
| 12/22/10 | | Transfer to Acct #*******6750 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,452,000.00 | 2,993,698.48 |
| 12/31/10 | 2 | Union Bank | Interest Rate  0.050 | 1270-000 | 48.46 | | 2,993,746.94 |
| 01/03/11 | 21 | Paul A. Calli | SETTLEMENT PER 11/1/2010  (DE 891) | 1241-000 | 19,000.00 | | 3,012,746.94 |

Page Subtotals      4,549,389.15      1,536,642.21

Ver: 19.05

**UST Form 101-7-TDR (10/1/2010)** *(Page: 31)*

FORM 2

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          09-36408  -LMI
Case Name:    CAPITOL INVESTMENTS USA, INC.

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:               Union Bank
Account Number / CD #:      *******9160  EPI-NB GENERAL

Taxpayer ID No:  *******8781
For Period Ending:  12/08/15

Blanket Bond (per case limit):   $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/06/11 | 000101 | International Sureties, Ltd. 701 Poydras St., Ste. 420 New Orleans, LA  70139 | 2011 Chapter 7 Trustee Bond Number 016027932 ($0.80 per $1,000 on deposit as of November 30, 2010), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | 104.27 | 3,012,642.67 |
| 01/12/11 | | Transfer to Acct #*******6750 | TRANSFER TO WRITE CHECKS | 9999-000 | | 350,740.25 | 2,661,902.42 |
| 01/31/11 | 2 | Union Bank | Interest Rate  0.000 | 1270-000 | 37.04 | | 2,661,939.46 |
| 04/11/11 | 000102 | Joel L. Tabas Estate of Nevin Karey Shapiro | Turnover of Funds to the Jointly Administered Estate of Nevin Karey Shapiro, which were deposited in error in Capitol Investments (see Order Granting Motion To Approve Stipulation to Compromise Controversy, 11/1/10 (D.E. 891) | 2990-002 | | 19,000.00 | 2,642,939.46 |
| 04/15/11 | 000103 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Second interim costs, pursuant to Order, 4/14/11 (ECF #1409) | 3120-000 | | 64,267.35 | 2,578,672.11 |
| 04/22/11 | 11 | Karen E. Strangeland Rev Tr | Per Order, 4/14/11 (D.E. 1410) | 1241-000 | 425,000.00 | | 3,003,672.11 |
| 04/22/11 | 11 | Robert Strangeland Trust | Per Order, 4/14/11 (D.]E. 1410) | 1241-000 | 850,000.00 | | 3,853,672.11 |
| 04/22/11 | 12 | Gamberg & Abrams | Per Order, 4/19/11 (D.E. 1426) | 1241-000 | 75,000.00 | | 3,928,672.11 |
| 05/04/11 | 9 | K&L Gates Trust Account Re: BJS Limited Partnership | Per Order, 4/21/11 (D.E. 1438) | 1241-000 | 12,000,000.00 | | 15,928,672.11 |

Page Subtotals          13,350,037.04          434,111.87

Ver: 19.05

**FORM 2**

Page:    3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-36408  -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| | |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| | |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/11 | 000104 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency fee (Statler Parties) Pursuant to Order Granting Trustee's Motion for Payment of Contingency fee,  4/21/11 (D.E. 1438) | 3110-000 | | 3,960,000.00 | 11,968,672.11 |
| 05/05/11 | 000105 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency fee (DB Aviation ), Pursuant to Order Granting Trustee's Motion for Payment of Contingency fee, 4/21/11 (D.E. 1438) | 3110-000 | | 24,750.00 | 11,943,922.11 |
| 05/05/11 | 000106 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency fee (Stangeland), Pursuant to Order Granting Trustee's Motion for Payment of Contingency fee, 4/21/11 (D.E. 1438) | 3110-000 | | 420,750.00 | 11,523,172.11 |
| 05/26/11 | 10 | Matthew Krieger, P.A. and Matthew Krieger | ACCOUNTS RECEIVABLE PAYMENT | 1241-000 | 9,000.00 | | 11,532,172.11 |
| 08/01/11 | 000107 | Peter Hagan Berkeley Research Group, LLC 179 E. 70th Street, Apt. 12B New York, NY 10021 | First Interim fee, pursuan to Order, 7/28/11 (ECF 1693) Check mailed to: Berkeley Research Group, LLC 2200 Powell St, Ste 1200 Emeryville, CA  94608 | 3991-000 | | 42,840.00 | 11,489,332.11 |
| 08/01/11 | 000108 | Barry E. Mukamal | Second Interim fees, pursuant to | 3310-000 | | 169,711.40 | 11,319,620.71 |

Page Subtotals            9,000.00            4,618,051.40

Ver: 19.05

**FORM 2**

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        09-36408 -LMI
Case Name:  CAPITOL INVESTMENTS USA, INC.

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:   *******9160  EPI-NB GENERAL

Taxpayer ID No:   *******8781
For Period Ending:  12/08/15

Blanket Bond (per case limit):   $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Marcum LLP<br>One SE Third Ave, 10th Floor<br>Miami, FL 33131 | Order, 7/28/11 (ECF 1694) | | | | |
| 08/01/11 | 000109 | Barry E. Mukamal<br>Marcum LLP<br>One SE Third Ave, 10th Floor<br>Miami, FL 33131 | Second Interim costs, pursuant to<br>Order, 7/28/11 (ECF 1694) | 3320-000 | | 182.90 | 11,319,437.81 |
| 08/10/11 | 16 | Bernard L. Turner | Per Order 8/12/11 (ECF 1721)<br>Granting Ex Parte Motion to Make Interim<br>Distribution for Emergency Medical Expenses | 1241-000 | 69,500.00 | | 11,388,937.81 |
| 08/12/11 | 000110 | C. Alan Hernley<br>12445 Medalist Parkway<br>Carmel, In 46033 | Interim distribution, pursuant to<br>Order Granting Trustee's Ex Parte Motion for<br>Authority to Make Interim<br>Distribution to C. Alan Hernley for Emergency<br>Medical Expenses, 8/12/11 (ECF 1721) | 7100-000 | | 1,000.00 | 11,387,937.81 |
| 08/22/11 | 000111 | Tabas, Freedman, Soloff, Miller<br>& Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL 33132 | Contingency fee (UM settlement)<br>pursuant to Order Granting Trustee's Motion to<br>Approve Payment of Contingency Fees in Respect of<br>Previously Approved Settlements, 8/17/11 (ECF 1731) | 3110-000 | | 43,001.31 | 11,344,936.50 |
| 08/22/11 | 000112 | Tabas, Freedman, Soloff, Miller<br>& Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL 33132 | Contingency fee (Paul Calli)<br>pursuant to Order Granting Trustee's Motion to<br>Approve Payment of Contingency Fees in Respect of<br>Previously Approved Settlements, 8/17/11 (ECF 1731) | 3110-000 | | 6,270.00 | 11,338,666.50 |

Page Subtotals        69,500.00        50,454.21

Ver: 19.05

**FORM 2**

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/12/11 | 17 | Stephen Hokanson | Per Order, 8/17/11 (ECF 1730) NOTE!!! WIRE WAS FOR THE PAUL & LISA COLE SETTLEMENT, NOT HOKANSON.  Actual date of wire was 9/9/11 | 1241-000 | 190,000.00 | | 11,528,666.50 |
| 09/14/11 | 000113 | C. Alan Hernley 12445 Medalist Parkway Carmel, In 46033 | Interim distribution, pursuant to Order Granting Trustee's Emergency Motion to Make an Additional Distribution to C. Alan Hernley to Prevent Foreclosure Action (ECF 1850) | 7100-000 | | 5,829.41 | 11,522,837.09 |
| 09/14/11 | 000114 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Paul & Lisa Cole), pursuant to Order, 8/17/11 (ECF 1730) | 3110-000 | | 62,700.00 | 11,460,137.09 |
| 09/14/11 | 000115 | Katz Barron Squitero Faust | Estate's portion of mediator Francis Carter's mediation fees, pursuant to Order, 8/17/11 (ECF 1730) | 3721-000 | | 2,475.00 | 11,457,662.09 |
| 09/23/11 | 13 | Akerman Senterfitt | Meyer Parties Settlement, pursuant to Order, 8/24/11 (ECF 1757) | 1241-000 | 900,000.00 | | 12,357,662.09 |
| 09/23/11 | 14 | Richman Greer | Per Order, 9/12/11 (ECF 1834) | 1241-000 | 5,800.00 | | 12,363,462.09 |
| * 09/26/11 | 000116 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building | Contingency fee (Meyer Parties) pursuant to Order, 8/24/11 (ECF 1757) | 3110-003 | | 6,270.00 | 12,357,192.09 |

Page Subtotals    1,095,800.00    77,274.41

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 35)*

**FORM 2**

Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 14 N.E. First Ave., Penthouse Miami, FL  33132 | | | | | |
| *  09/26/11 | 000116 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency fee (Meyer Parties) wrong amt | 3110-003 | | -6,270.00 | 12,363,462.09 |
| *  09/26/11 | 000117 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency fee (Richman Greer P.A) pursuant to Order, 9/12/11 (ECF 1834) | 3110-003 | | 6,270.00 | 12,357,192.09 |
| *  09/26/11 | 000117 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency fee (Richman Greer P.A) wrong amt | 3110-003 | | -6,270.00 | 12,363,462.09 |
| 09/26/11 | 000118 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency fee (Meyer Parties) pursuant to Order, 8/24/11 (ECF 1757) | 3110-000 | | 297,000.00 | 12,066,462.09 |
| 09/26/11 | 000119 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building | Contingency fee (Richman Greer P.A) pursuant to Order, 9/12/11 (ECF 1834) | 3110-000 | | 1,914.00 | 12,064,548.09 |

Page Subtotals    0.00    292,644.00

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 36)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    7

Exhibit 9

Case No:        09-36408 -LMI
Case Name:   CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:   *******8781
For Period Ending:   12/08/15

Trustee Name:         JOEL L. TABAS, TRUSTEE
Bank Name:            Union Bank
Account Number / CD #:   *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):   $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 14 N.E. First Ave., Penthouse Miami, FL  33132 | | | | | |
| 10/04/11 | 8 | Lorie A.  Williams | 1/2 Homestead Sale Proceeds, Pursuant to Order 9/19/11 (ECF 1855) | 1241-000 | 34,359.50 | | 12,098,907.59 |
| 10/04/11 | 8 | Lorie A.  Williams | Williams Parties Settlement Pursuant to Order 9/19/11 (ECF 1855) | 1241-000 | 100,000.00 | | 12,198,907.59 |
| 10/06/11 | 000120 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency fee (Turner Parties Settlement), pursuant to Order, 9/26/11 (ECF 1879) | 3110-000 | | 22,935.00 | 12,175,972.59 |
| 10/06/11 | 000121 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Williams Parties Settlement funds received to date of $134,359.50), pursuatn to Order, 9/19/11 (ECF 1855) | 3110-000 | | 44,338.64 | 12,131,633.95 |
| 10/12/11 | 15 | Stephen P Hokanson | Per Order 09/12/11 (ECF 1833) | 1241-000 | 190,000.00 | | 12,321,633.95 |
| 10/19/11 | 000122 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Matthew Krieger) pursuant to Order, 5/12/11 (ECF 1502) | 3110-000 | | 2,970.00 | 12,318,663.95 |
| | | | | | | | |

Page Subtotals        324,359.50        70,243.64

Ver: 19.05

**FORM 2**

Page:   8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:         09-36408 -LMI
Case Name:     CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:   *******8781
For Period Ending:  12/08/15

Trustee Name:         JOEL L. TABAS, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:   *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):   $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/21/11 | 18 | T.D.I.  International,Inc | Per Order, 10/21/11 ECF #1957 | 1241-000 | 40,000.00 | | 12,358,663.95 |
| 10/24/11 | 000123 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Hokanson) pursuant to Order, 9/12/11 (ECF 1833) | 3110-000 | | 62,700.00 | 12,295,963.95 |
| * 10/24/11 | 000124 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (TDI International) Settlement funds received to date of $40,000), pursuant to Order, 10/21/11 (ECF 1957) Order is not final; check will be reissued | 3110-003 | | 44,338.64 | 12,251,625.31 |
| * 10/25/11 | 000124 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (TDI International) Order is not final; will be reissued | 3110-003 | | -44,338.64 | 12,295,963.95 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 5,408.26 | 12,290,555.69 |
| 10/27/11 | 000125 | C. Alan Hernley 12445 Medalist Parkway Carmel, In 46033 | Interim distribution, pursuant to Order Granting C. Alan Hernley's Emergency Motion to Adjudicate and Resolve Claim, 10/27/11 (ECF 1974) | 7100-000 | | 6,900.00 | 12,283,655.69 |
| 11/07/11 | 000126 | Tabas, Freedman, Soloff, Miller & Brown, P.A. | Contingency Fee (TDI International) Settlement funds received to date of $40,000), | 3110-000 | | 13,200.00 | 12,270,455.69 |

Page Subtotals          40,000.00          88,208.26

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 38)*

**FORM 2**

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:      09-36408 -LMI

Case Name:   CAPITOL INVESTMENTS USA, INC.

Trustee Name:          JOEL L. TABAS, TRUSTEE

Bank Name:             Union Bank

Account Number / CD #:   *******9160  EPI-NB GENERAL

Taxpayer ID No:  *******8781

For Period Ending:  12/08/15

Blanket Bond (per case limit):  $ 135,654,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | pursuant to Order, 10/21/11 (ECF 1957) | | | | |
| * 11/08/11 | 000127 | National Subpoena Processing Attn:  Jennifer K. Arney Mail Code IN1-4054 7610 West Washington Street Indianapolis, IN  46231 | Document production, pursuant to Agreed Order, 6/22/11 (ECF 1626) | 2990-004 | | 9,000.00 | 12,261,455.69 |
| 11/10/11 | 19 | Boyd & Jenerette, P.A | SETTLEM'T PAY'T PER ORDER, 10/21/11 | 1249-000 | 140,000.00 | | 12,401,455.69 |
| 11/15/11 | 000128 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Glah Settlement) pursuant to Order Granting Trustee's Motion to Approve Stipulation with Ronald Glah and Payment of Contingency Fee, 10/21/11 (ECF 1958) | 3110-000 | | 46,200.00 | 12,355,255.69 |
| 11/16/11 | 000129 | C. Alan Hernley 12445 Medalist Parkway Carmel, In 46033 | Fourth Interim distribution, Pursuant to Order, 11/15/11 (ECF 2024) | 7100-000 | | 2,000.00 | 12,353,255.69 |
| 11/16/11 | 000130 | Robert M. Fishman c/o Shaw Gussis 321 N Clark Street, Ste. 800 Chicago, IL  60654 | Mediator Fees (Jarol Parties) pursuant to Order, 9/30/11 (Inv 4589) | 3721-000 | | 8,454.66 | 12,344,801.03 |
| 11/17/11 | 18 | TDI International, INC | Per Order. 10/21/11 (ECF 1957) | 1249-000 | 4,000.00 | | 12,348,801.03 |
| | | | | | | | |

Page Subtotals        144,000.00        65,654.66

Ver: 19.05

**FORM 2**

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-36408  -LMI | |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | |

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:          Union Bank
Account Number / CD #:      *******9160  EPI-NB GENERAL

Taxpayer ID No:    *******8781
For Period Ending:   12/08/15

Blanket Bond (per case limit):   $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/23/11 | 26 | David White (Merrill Lynch) | Per Order, 11/13/11 (ECF 2005) | 1241-000 | 1,100,000.00 | | 13,448,801.03 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 5,408.26 | 13,443,392.77 |
| 11/28/11 | 000131 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (White Settlement) pursuant to Order Granting Trustee's Motion to Approve Stipulation with David White and Payment of Contingency Fee, 11/3/11 (ECF 2005) | 3110-000 | | 363,000.00 | 13,080,392.77 |
| 12/06/11 | 000132 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Williams Parties) Funds received 12/5/11 in the amount of $100,000.00 Pursuant to Order, 9/19/11 (ECF 1855) Settlement funds received to date of $234,359.50 | 3110-000 | | 33,000.00 | 13,047,392.77 |
| 12/07/11 | 8 | Trustee, David B. Charles on behalf of Sydney Jack Williams, Jr. | Williams Settlement Wire was received on December 5, 2011. Pursuant to Order, 9/19/11 (ECF 1855) | 1241-000 | 100,000.00 | | 13,147,392.77 |
| 12/07/11 | 20 | Akerman Senterfitt | Per Order. 12/01/11 (ECF 2084) | 1241-000 | 10,000.00 | | 13,157,392.77 |
| 12/09/11 | 000133 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Wolman Settlement) Funds received 12/7/11 in the amount of $10,000.00 Pursuant to Order, 12/1/11 (ECF 2084) | 3110-000 | | 3,300.00 | 13,154,092.77 |
| | | | | | | | |

Page Subtotals          1,210,000.00          404,708.26

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  11

**Exhibit 9**

Case No:  09-36408 -LMI
Case Name:  CAPITOL INVESTMENTS USA, INC.

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  *******9160  EPI-NB GENERAL

Taxpayer ID No:  *******8781
For Period Ending:  12/08/15

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/13/11 | 18 | TDI International, INC | Per Order. 10/21/11 (ECF 1957) | 1241-000 | 4,000.00 | | 13,158,092.77 |
| 12/13/11 | 000134 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (TDI International) Settlement funds received to date of $48,000), pursuant to Order, 10/21/11 (ECF 1957) Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 11/17/11 and 12/13/11 ($1,320.00 contingency fee for each) | 3110-000 | | 2,640.00 | 13,155,452.77 |
| 12/15/11 | 33 | Akerman Senterfitt & Eidson PA | Rankin Settlement, 12/8/11 ECF 2108 | 1241-000 | 100,000.00 | | 13,255,452.77 |
| 12/19/11 | 24 | The Florida Bar Foundataion Inc. Lydecker Lee Behar Barga & De Zayas | Bazail Settlement, 12/8/11 ECF 2107 Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement, 12/8/11 (ECF 2107) | 1241-000 | 150,000.00 | | 13,405,452.77 |
| 12/21/11 | 23 | Paul L Orshan, P.A Iota Trust Account | Gonzalez Stlmnt, 12/8/11 (ECF 2106) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 12/08/11 (ECF 2106) | 1241-000 | 5,000.00 | | 13,410,452.77 |
| *  12/22/11 | 000135 | Cybur Investments, LLC c/o Drew M. Dillworth 150 W. Flagler Street Suite 2200 Miami, FL 33130 | Claim 000005A, Payment 100%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 2410-003 | | 5,000.00 | 13,405,452.77 |
| *  12/22/11 | 000136 | CIT Technology Financing Services, Inc. 800 E Sonterra Blvd #240 | Claim 000001, Payment 9%, First Interim Distribution, Pursuant to | 7100-003 | | 1,003.22 | 13,404,449.55 |

Page Subtotals  259,000.00  8,643.22

Ver: 19.05

**FORM 2**

Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:          09-36408  -LMI

Case Name:    CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:   *******8781

For Period Ending:   12/08/15

Trustee Name:              JOEL L. TABAS, TRUSTEE

Bank Name:                  Union Bank

Account Number / CD #:    *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):    $ 135,654,000.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | San Antonio TX 78258 | Order, 12/7/11 (ECF 2096) | | | | |
| * | 12/22/11 | 000137 | CIT Technology Financing Services, Inc. 800 E Sonterra Blvd #240 San Antonio TX 78258 | Claim 000002, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-003 | | 464.56 | 13,403,984.99 |
| | 12/22/11 | 000138 | Donald L. Hope Donna J. Hope c/o Richard M. Treiser, Esq. Treiser Collins 3080 Tamiami Trail E. Naples FL 34112 | Claim 000003, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 36,080.65 | 13,367,904.34 |
| | 12/22/11 | 000139 | Dave and Elizabeth Pitera c/o Ricard M. Treiser, Esq. Treiser Collins 3080 Tamiami Trail E. Naples FL 34112 | Claim 000004, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 8,066.20 | 13,359,838.14 |
| * | 12/22/11 | 000140 | Cybur Investments, LLC c/o Drew M. Dillworth 150 W. Flagler Street Suite 2200 Miami, FL 33130 | Claim 000005, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-003 | | 3,037.97 | 13,356,800.17 |
| | 12/22/11 | 000141 | David Rowe c/o Thomas R. Lehman, P.A. 201 S. Biscayne Blvd., 34th Floor Miami, FL 33131 | Claim 000006, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 40,028.92 | 13,316,771.25 |

Page Subtotals                     0.00            87,678.30

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   13

**Exhibit 9**

Case No:          09-36408 -LMI

Case Name:    CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:  *******8781

For Period Ending:  12/08/15

Trustee Name:      JOEL L. TABAS, TRUSTEE

Bank Name:         Union Bank

Account Number / CD #:    *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):      $ 135,654,000.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/22/11 | 000142 | Philip DiCosola<br>4N494 Mountain Ash Drive<br>Wayne IL 60194 | Claim 000008, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-000 | | 12,590.25 | 13,304,181.00 |
| 12/22/11 | 000143 | Raymond J. Rotolo<br>5409 Fairelms Ave<br>Western Springs IL 60558 | Claim 000009, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-000 | | 12,718.58 | 13,291,462.42 |
| 12/22/11 | 000144 | Robert Haines<br>c/o Theodore Walters,Cummings & Lockwood<br>3001 Tamiami Trail North 4th Floor<br>Naples FL 34103 | Claim 000012, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-000 | | 26,383.51 | 13,265,078.91 |
| 12/22/11 | 000145 | David White<br>c/o Alex R. Figares, Esq.<br>4001 Tamiami Trail North #300<br>Naples FL 34103 | Claim 000013, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-000 | | 90,631.44 | 13,174,447.47 |
| 12/22/11 | 000146 | Ronald Glah<br>81 Seagate Dr, 1003<br>Naples, FL 34103 | Claim 000017, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-000 | | 31,721.00 | 13,142,726.47 |
| 12/22/11 | 000147 | Robert E. Nolan<br>2614 Bulrush Lane<br>Naples, FL 34105 | Claim 000018, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-000 | | 28,322.32 | 13,114,404.15 |
| 12/22/11 | 000148 | Indiana Trust and Inv. Mgt. Co.,<br>Trustee for John R. Eastman, IRA<br>315 West Adams St | Claim 000023, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-000 | | 13,685.35 | 13,100,718.80 |

Page Subtotals          0.00          216,052.45

Ver: 19.05

LFORM24

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   14

**Exhibit 9**

| Case No: | 09-36408 -LMI | | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | | |
| For Period Ending: | 12/08/15 | | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Munice IN 47305 | | | | | |
| 12/22/11 | 000149 | City National Bank, Trustee PHJW Retirement Plan FBO John S. McGeeney 225 Broadway 5th Floor San Diego CA 92101 | Claim 000024, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 9,606.93 | 13,091,111.87 |
| 12/22/11 | 000150 | Janet T. Sanders 8660 Vintner Court Indianapolis, IN 46256 | Claim 000026, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 7,567.73 | 13,083,544.14 |
| 12/22/11 | 000151 | Robert Smith 11150 Red Fox Run Fishers IN 46038 | Claim 000027, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 16,055.86 | 13,067,488.28 |
| 12/22/11 | 000152 | James R. Fisher 8900 Keystone Crossing Suite 1080 Indianapolis, IN 46240 | Claim 000028, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 13,630.97 | 13,053,857.31 |
| 12/22/11 | 000153 | James R. Fisher 8900 Keystone Crossing Suite 1080 Indianapolis, IN 46240 | Claim 000029, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 38,254.02 | 13,015,603.29 |
| 12/22/11 | 000154 | Hokanson Investments, LP c/o Stephen P. Hokanson 201 West 103rd Street Suite 400 Indianapolis, Indiana  46290 | Claim 000036, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 150,901.34 | 12,864,701.95 |

Page Subtotals        0.00        236,016.85

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 44)*

**FORM 2**

Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| | |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| | |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/22/11 | 000155 | John Scarsella<br>c/o Theodore R. Walters, Esq.<br>Cummings & Lockwood LLC<br>3001 Tamiami Trail North, Suite 400<br>Naples, Florida 34103 | Claim 000038, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 70,541.47 | 12,794,160.48 |
| | 12/22/11 | 000156 | Gaye Mueller<br>455 Pennridge Dr<br>Indianapolis, IN 46240 | Claim 000039, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 21,079.13 | 12,773,081.35 |
| | 12/22/11 | 000157 | Jack E. Hulse<br>20922 Edgewater Dr<br>Noblesville, IN 46062 | Claim 000040, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 25,148.71 | 12,747,932.64 |
| | 12/22/11 | 000158 | Peter Hubert Wood<br>894 Pine Street<br>Winnetka IL 60093 | Claim 000054, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 30,827.23 | 12,717,105.41 |
| | 12/22/11 | 000159 | Dr. John Russell Eastman<br>4901 WEIR DR.<br>Munice IN 47304 | Claim 000055, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 64,469.17 | 12,652,636.24 |
| | 12/22/11 | 000160 | Terrance A. Smith<br>2215 N. Madision Ave.<br>Anderson, In 46011 | Claim 000056, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 369,144.54 | 12,283,491.70 |
| * | 12/22/11 | 000161 | De Roy Family LP.<br>12023 Sail Place Drive | Claim 000057, Payment 9%, First Interim Distribution, Pursuant to | 7100-003 | | 50,104.71 | 12,233,386.99 |

Page Subtotals          0.00          631,314.96

Ver: 19.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

**FORM 2**

Page:   16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-36408 -LMI | |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Indianapolis, In 46256 | Order, 12/7/11 (ECF 2096) | | | | |
| | 12/22/11 | 000162 | Stephen P. Hokanson<br>201 West 103rd Street<br>Suite 400<br>Indianapolis, Indiana  46290 | Claim 000058, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-000 | | 103,924.05 | 12,129,462.94 |
| * | 12/22/11 | 000163 | John W. Spoelhof IRA<br>c/o Foster Swift Collins & Smith, PC<br>1700 East Beltline, NE, Suite 200<br>Grand Rapids, MI 49525 | Claim 000060, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-003 | | 790,378.37 | 11,339,084.57 |
| * | 12/22/11 | 000163 | John W. Spoelhof IRA<br>c/o Foster Swift Collins & Smith, PC<br>1700 East Beltline, NE, Suite 200<br>Grand Rapids, MI 49525 | Claim 000060, Payment 9%, First<br>Creditor requested to received payment at the<br>beginning of 2012 | 7100-003 | | -790,378.37 | 12,129,462.94 |
| * | 12/22/11 | 000164 | Invest IV Partners, LLC<br>c/o Foster Swift Collins & Smith, PC<br>1700 East Beltline, NE, Suite 200<br>Grand Rapids, MI 49525 | Claim 000061, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-003 | | 534,039.44 | 11,595,423.50 |
| * | 12/22/11 | 000164 | Invest IV Partners, LLC<br>c/o Foster Swift Collins & Smith, PC<br>1700 East Beltline, NE, Suite 200<br>Grand Rapids, MI 49525 | Claim 000061, Payment 9%, First<br>Creditor requested to received payment at the<br>beginning of 2012 | 7100-003 | | -534,039.44 | 12,129,462.94 |
| * | 12/22/11 | 000165 | James Meyer Investments LLC<br>c/o Bingham McHale LLP | Claim 000063, Payment 9%, First<br>Interim Distribution, Pursuant to | 7100-004 | | 11,600.82 | 12,117,862.12 |

Page Subtotals          0.00          115,524.87

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 46)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

**Exhibit 9**

Case No:    09-36408  -LMI
Case Name:    CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:    *******8781
For Period Ending:  12/08/15

Trustee Name:    JOEL L. TABAS, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):   $ 135,654,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Attn: Kathleen Rudis 2700 Market Tower, 10 W. Market St. Indianapolis, IN 46204 | Order, 12/7/11 (ECF 2096) | | | | |
| | 12/22/11 | 000166 | George V. Garrett 6938 Kimkris Court Indianapolis IN 46278 | Claim 000066, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 19,395.13 | 12,098,466.99 |
| | 12/22/11 | 000167 | Victor Gonzalez 2006 Revocable Trust 18862 SW 77 Ct Cutler Bay FL 33157 | Claim 000067, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 177,447.59 | 11,921,019.40 |
| | 12/22/11 | 000168 | Charles W. Brown 5864 S East Street Indianapolis, IN 46227 | Claim 000068, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 44,409.40 | 11,876,610.00 |
| * | 12/22/11 | 000169 | Bayside Capital Management, LLC c/o Foster Swift Collins & Smith, PC 1700 East Beltline, NE, Suite 200 Grand Rapids, MI 49525 | Claim 000075, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-003 | | 398,778.33 | 11,477,831.67 |
| * | 12/22/11 | 000169 | Bayside Capital Management, LLC c/o Foster Swift Collins & Smith, PC 1700 East Beltline, NE, Suite 200 Grand Rapids, MI 49525 | Claim 000075, Payment 9%, First Creditors requested to received payment at the beginning of 2012 | 7100-003 | | -398,778.33 | 11,876,610.00 |
| | 12/22/11 | 000170 | Robert G. Stangeland, Trustee Robert G. Stangeland Trust c/o Luis E. Rivera II, Esq. | Claim 000076, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 61,176.22 | 11,815,433.78 |

Page Subtotals        0.00        302,428.34

Ver: 19.05

**FORM 2**

Page: 18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 280<br>Fort Myers, FL 33902-0280 | | | | | |
| 12/22/11 | 000171 | BJS Limited Partnership<br>c/o Jeffrey T. Kucera, Esq.<br>K&L Gates LLP<br>200 S. Biscayne Boulevard, #3900<br>Miami, Fl. 33131 | Claim 000077, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 725,051.53 | 11,090,382.25 |
| 12/22/11 | 000172 | Natalia Evans<br>c/o Robert E. Goldman, Esq.<br>1 East Broward Blvd,Ste. 700<br>Fort Lauderdale, FL 33301 | Per Order, 12/6/11 (ECF 2093)<br>Claim 000081. Payment 9%, Interimi Distribution Per Order, 12/6/11 (ECF 2093)<br>Agreed Order (l) Granting in Part Motion by Natalia Evans for an Order Deeming her Proof of Claim as Timely Fled and (ll) Approving Interim Distribution on Natalia Evans's Proof of Claim | 7100-000 | | 23,810.49 | 11,066,571.76 |
| * 12/22/11 | 000173 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (Bazail Settlement)<br>Settlement funds received to date of $150,000, pursuant to Order, 12/8/11 (ECF 2107)<br>Contingency fee covers payment received by The Florida Bar Foundation, Inc. on behalf of the Bazail Parties in the amount of $105,000.00 on 12/19/11 | 3110-003 | | 82,500.00 | 10,984,071.76 |
| * 12/22/11 | 000173 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (Bazail Settlement)<br>made check for the wrong amount of the contingency fee | 3110-003 | | -82,500.00 | 11,066,571.76 |

Page Subtotals      0.00     748,862.02

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 48)*

**FORM 2**

Page:    19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        09-36408 -LMI

Case Name:    CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:    *******8781

For Period Ending:    12/08/15

Trustee Name:        JOEL L. TABAS, TRUSTEE

Bank Name:        Union Bank

Account Number / CD #:        *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):    $ 135,654,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/22/11 | 000174 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Bazail Settlement) Settlement funds received to date of $150,000, pursuant to Order, 12/8/11 (ECF 2107) Contingency fee covers payment received by The Florida Bar Foundation, Inc. on behalf of the Bazail Parties in the amount of $150,000.00 on 12/19/11 | 3110-000 | | 49,500.00 | 11,017,071.76 |
| 12/22/11 | 000175 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee Gonzalez Settlement Funds received to date $5,000.00 Per Order, 12/8/11 (ECF 2106) Per Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Nelson Gonzalez and Mariella Gonzalez and (2) for Payment of Contingency Fee to Tabas Freedman... | 3110-000 | | 1,650.00 | 11,015,421.76 |
| 12/22/11 | 000176 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee Rankin Settlement Funds received to date $100,000.00 Per Order, 12/8/11 (ECF 2108) Per Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Mark A. Rankin and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 33,000.00 | 10,982,421.76 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 5,408.26 | 10,977,013.50 |
| 12/28/11 | 31 | David B. Charles | Per Order, 2/1/12 (ECF 2234) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement, 2/1/12 (ECF 2234) | 1241-000 | 15,000.00 | | 10,992,013.50 |

Page Subtotals        15,000.00        89,558.26

Ver: 19.05

**UST Form 101-7-TDR (10/1/2010)** *(Page: 49)*

**FORM 2**

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-36408 -LMI | |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/28/11 | 22 | Kozyak, Tropin & Throckmorton | Per Order, 12/8/11 (ECF 2109) Order Granting Trustee's Motion to (1) Approve Stipulation to Compromise Controversy with Lewis Tien, P.L., Guy Lewis, Michael Tien, LT Nautical, LLC and Gerson Preston, Robinson, and Company, P.A. and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 12/8/11 (EF 2109) | 1241-000 | 400,000.00 | | 11,392,013.50 |
| * | 12/28/11 | 000177 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Tien Settlement) Settlement funds received to date of $400,000, pursuant to Order, 12/8/11 (ECF 2109) Contingency Fee is for payment received from Kozyak, Tropin & Throckmorton on behalf of the Tien Parties, in the amount of $400,000.00 | 3110-003 | | 132,000.00 | 11,260,013.50 |
| | 12/29/11 | 29 | Yap Holding Trust | Per Order, 2/1/12 (ECF 2236) Order Granting Trustee's Stipulation and Motion to (1) Approve Stipulation to Compromise Controversy with Johannsen Yap, as Trustee of the Yap Holding Trust and (2) Payment of Contingency Fee from Settlement Amount, (Pending) | 1241-000 | 207,822.77 | | 11,467,836.27 |
| * | 12/29/11 | 000177 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Tien Settlement) Counsel for the Trustee has requested payment of contingency fee be held until January 3, 2012 | 3110-003 | | -132,000.00 | 11,599,836.27 |
| * | 12/29/11 | 000178 | Tabas, Freedman, Soloff, Miller & Brown, P.A. | Contingency Fee (Tien Settlement) Settlement funds received to date of $400,000), | 3110-003 | | 132,000.00 | 11,467,836.27 |

Page Subtotals        607,822.77        132,000.00

Ver: 19.05

**FORM 2**

Page:   21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:          09-36408  -LMI
Case Name:    CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:   *******8781
For Period Ending:   12/08/15

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:              Union Bank
Account Number / CD #:     *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):   $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | pursuant to Order, 12/8/11 (ECF 2109) Contingency Fee is for payment received from Kozyak, Tropin & Throckmorton on behalf of the Tien Parties, in the amount of $400,000.00 | | | | |
| * 12/29/11 | 000178 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Tien Settlement) KV - reversed and reissued original check #177 by mistake, meant to reverse the transaction. Never printed check #178 | 3110-003 | | -132,000.00 | 11,599,836.27 |
| 01/04/12 | 000179 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Tien Settlement) Settlement funds received to date of $400,000, pursuant to Order, 12/8/11 (ECF 2109) Contingency Fee is for payment received from Kozyak, Tropin & Throckmorton on behalf of the Tien Parties, in the amount of $400,000.00 | 3110-000 | | 132,000.00 | 11,467,836.27 |
| * 01/05/12 | 000135 | Cybur Investments, LLC c/o Drew M. Dillworth 150 W. Flagler Street Suite 2200 Miami, FL 33130 | Claim 000005A, Payment 100%, First incorrect address | 2410-003 | | -5,000.00 | 11,472,836.27 |
| * 01/05/12 | 000137 | CIT Technology Financing Services, Inc. 800 E Sonterra Blvd #240 San Antonio TX 78258 | Claim 000002, Payment 9%, First KV - Original check was returned as location was no longer occupied. Called creditor and obtained new address. | 7100-003 | | -464.56 | 11,473,300.83 |
| * 01/05/12 | 000140 | Cybur Investments, LLC | Claim 000005, Payment 9%, First | 7100-003 | | -3,037.97 | 11,476,338.80 |

Page Subtotals                    0.00              -8,502.53

Ver: 19.05

**FORM 2**

Page:    22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408  -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| | |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| | |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Drew M. Dillworth<br>150 W. Flagler Street<br>Suite 2200<br>Miami, FL 33130 | incorrect address | | | | |
| *   01/05/12 | 000161 | De Roy Family LP.<br>12023 Sail Place Drive<br>Indianapolis, In 46256 | Claim 000057, Payment 9%, First<br>creditor advised the address on proof of claim where<br>check was sent is incorrect | 7100-003 | | -50,104.71 | 11,526,443.51 |
| 01/05/12 | 000180 | CIT Technology Financing Services, Inc.<br>1162 E Sonterra Blvd., Suite #130<br>San Antonio, TX 78258 | Claim 000002, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-000 | | 464.56 | 11,525,978.95 |
| 01/05/12 | 000181 | John W. Spoelhof IRA<br>c/o Foster Swift Collins & Smith, PC<br>1700 East Beltline, NE, Suite 200<br>Grand Rapids, MI 49525 | Claim 000060, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-000 | | 790,378.37 | 10,735,600.58 |
| 01/05/12 | 000182 | Invest IV Partners, LLC<br>c/o Foster Swift Collins & Smith, PC<br>1700 East Beltline, NE, Suite 200<br>Grand Rapids, MI 49525 | Claim 000061, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-000 | | 534,039.44 | 10,201,561.14 |
| 01/05/12 | 000183 | Bayside Capital Management, LLC<br>c/o Foster Swift Collins & Smith, PC<br>1700 East Beltline, NE, Suite 200<br>Grand Rapids, MI 49525 | Claim 000075, Payment 9%, First<br>Interim Distribution, Pursuant to<br>Order, 12/7/11 (ECF 2096) | 7100-000 | | 398,778.33 | 9,802,782.81 |
| 01/05/12 | 000184 | Cybur Investments, LLC | Claim 000005, Payment 9%, First | 7100-000 | | 3,037.97 | 9,799,744.84 |

Page Subtotals           0.00        1,676,593.96

Ver: 19.05

**FORM 2**

Page:   23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          09-36408  -LMI                                        Trustee Name:        JOEL L. TABAS, TRUSTEE
Case Name:     CAPITOL INVESTMENTS USA, INC.             Bank Name:          Union Bank
                                                                                    Account Number / CD #:     *******9160  EPI-NB GENERAL

Taxpayer ID No:   *******8781
For Period Ending:  12/08/15                                        Blanket Bond (per case limit):   $ 135,654,000.00
                                                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Peter Russin 3000 Southeast Financial Center 200 South Biscayne Blvd., Miami, FL 33131 | Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | | | | |
| 01/05/12 | 000185 | Cybur Investments, LLC c/o Peter Russin 3000 Southeast Financial Center 200 South Biscayne Blvd., Miami, FL 33131 | Claim 000005A, Payment 100%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 5,000.00 | 9,794,744.84 |
| 01/05/12 | 000186 | De Roy Family LP. 135 Pier View Street, Unit 404 Charleston, SC 29492 | Claim 000057, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 50,104.71 | 9,744,640.13 |
| *  01/06/12 | 000136 | CIT Technology Financing Services, Inc. 800 E Sonterra Blvd #240 San Antonio TX 78258 | Claim 000001, Payment 9%, First KV - Check was returned. Called creditor and obtained correct address. | 7100-003 | | -1,003.22 | 9,745,643.35 |
| 01/06/12 | 000187 | CIT Technology Financing Services, Inc. 1162 E Sonterra Blvd #130 San Antonio TX 78258 | Claim 000001, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 1,003.22 | 9,744,640.13 |
| 01/06/12 | 000188 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Per Order, 12/23/11 (ECF 2181) Reimbursement for expenses incurred from sale proceeds of Debtors real property Order Granting Trustee's Ex Parte Motion for Authorization to Pay Super-Priority Lien from Sale Proceeds of Real Property of Debtor, Nevin Karey Shapiro, 12/23/11 (ECF 2181) | 3110-000 | | 22,500.00 | 9,722,140.13 |

Page Subtotals                    0.00              77,604.71

Ver: 19.05

LFORM24

**FORM 2**

Page:   24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:     09-36408  -LMI
Case Name:  CAPITOL INVESTMENTS USA, INC.

Trustee Name:     JOEL L. TABAS, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:  *******9160  EPI-NB GENERAL

Taxpayer ID No:  *******8781
For Period Ending:  12/08/15

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/17/12 | 18 | T.D.I International, INC | Per Order. 10/21/11 (ECF 1957) | 1249-000 | 4,000.00 | | 9,726,140.13 |
| | 01/17/12 | 000189 | International Sureties, Ltd.<br>701 Poydras St., Ste. 420<br>New Orleans, LA  70139 | 2012 Chapter 7 Trustee Bond Number 016027932 ($0.80 per $1,000. on deposit as of November 30, 2011), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | 10,464.31 | 9,715,675.82 |
| * | 01/18/12 | 000190 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (TDI International) Settlement funds received to date of $48,000), pursuant to Order, 10/21/11 (ECF 1957) Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 11/17/11 and 12/13/11 ($1,320.00 contingency fee for each) | 3110-003 | | 2,640.00 | 9,713,035.82 |
| * | 01/18/12 | 000190 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (TDI International) wrong contingency fee amount. | 3110-003 | | -2,640.00 | 9,715,675.82 |
| | 01/18/12 | 000191 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (TDI International) Settlement funds received to date of $52,000), pursuant to Order, 10/21/11 (ECF 1957) Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 1/17/12 | 3110-000 | | 1,320.00 | 9,714,355.82 |
| | 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 5,408.26 | 9,708,947.56 |
| | | | | | | | | |

Page Subtotals     4,000.00     17,192.57

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 54)*

**FORM 2**

Page: 25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:     09-36408 -LMI
Case Name:  CAPITOL INVESTMENTS USA, INC.

Trustee Name:     JOEL L. TABAS, TRUSTEE
Bank Name:       Union Bank
Account Number / CD #:  *******9160  EPI-NB GENERAL

Taxpayer ID No:  *******8781
For Period Ending:  12/08/15

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/02/12 | 000192 | Peter Hagan<br>Berkeley Research Group, LLC<br>179 E. 70th Street, Apt. 12B<br>New York, NY 10021 | Second Interim fee, pursuant to Order, 2/1/12 (ECF 2239)<br>Check mailed to:<br>Berkeley Research Group, LLC<br>2200 Powell St, Ste 1200<br>Emeryville, CA  94608 | 3991-004 | | 32,130.00 | 9,676,817.56 |
| * 02/02/12 | 000193 | Peter Hagan<br>Berkeley Research Group, LLC<br>179 E. 70th Street, Apt. 12B<br>New York, NY 10021 | Second Interim fee, pursuant to Order, 2/1/12 (ECF 2239)<br>Check mailed to:<br>Berkeley Research Group, LLC<br>2200 Powell St, Ste 1200<br>Emeryville, CA  94608 | 3992-004 | | 15.72 | 9,676,801.84 |
| 02/06/12 | 28 | D. Scott Carruthers | per order, 02/01/12 (ECF 2237)<br>Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement, 02/01/12 (ECF 2237) | 1249-000 | 117,500.00 | | 9,794,301.84 |
| 02/07/12 | 25 | PremierSeats | Per Order, 12/8/11 (ECF 2105)<br>Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Premier Seats.com, Inc. and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 12/8/11 (ECF 2105) | 1249-000 | 6,000.00 | | 9,800,301.84 |
| 02/07/12 | 000194 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse | Contingency Fee (Premierseats.com)<br>Settlement funds received to date of $6,000.00, pursuant to Order, 12/8/11 (ECF 2105)<br>Contingency fee covers payment received by | 3110-000 | | 1,980.00 | 9,798,321.84 |

Page Subtotals      123,500.00     34,125.72

Ver: 19.05

**FORM 2**

Page: 26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    09-36408 -LMI
Case Name:    CAPITOL INVESTMENTS USA, INC.

Trustee Name:    JOEL L. TABAS, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    *******9160  EPI-NB GENERAL

Taxpayer ID No:    *******8781
For Period Ending:    12/08/15

Blanket Bond (per case limit):    $ 135,654,000.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Miami, FL  33132 | Premierseats.com in the amount of $6,000.00 | | | | |
| 02/07/12 | 000195 | Berkeley Research Group, LLC<br>Peter Hagan<br>2200 Powell St., Ste 1200<br>Emeryville, CA 94608 | Second Interim fee, pursuant to<br>Order, 2/1/12 (ECF 2239)<br>Check #192 was mailed to the incorrect address.<br>Correct Address is:<br>Berkeley Research Group, LLC<br>2200 Powell St, Ste 1200<br>Emeryville, CA  94608 | 3991-000 | | 32,130.00 | 9,766,191.84 |
| 02/07/12 | 000196 | Berkeley Research Group, LLC<br>Peter Hagan<br>2200 Powell St, Ste 1200<br>Emeryville, CA  94608 | Second Interim fee, pursuant to<br>Order, 2/1/12 (ECF 2239)<br>Check #193 was mailed to the incorrect address.<br>Correct Address is:<br>Berkeley Research Group, LLC<br>2200 Powell St, Ste 1200<br>Emeryville, CA  94608 | 3992-000 | | 15.72 | 9,766,176.12 |
| * 02/08/12 | 000127 | National Subpoena Processing<br>Attn:  Jennifer K. Arney<br>Mail Code IN1-4054<br>7610 West Washington Street<br>Indianapolis, IN  46231 | Stop Payment Reversal<br>SA | 2990-004 | | -9,000.00 | 9,775,176.12 |
| * 02/08/12 | 000192 | Peter Hagan<br>Berkeley Research Group, LLC<br>179 E. 70th Street, Apt. 12B<br>New York, NY 10021 | Stop Payment Reversal<br>SA | 3991-004 | | -32,130.00 | 9,807,306.12 |
| * 02/08/12 | 000193 | Peter Hagan | Stop Payment Reversal | 3992-004 | | -15.72 | 9,807,321.84 |

Page Subtotals    0.00    -9,000.00

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 56)*

**FORM 2**

Page:   27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Berkeley Research Group, LLC<br>179 E. 70th Street, Apt. 12B<br>New York, NY 10021 | SA | | | | |
| 02/09/12 | 43 | Nadler Nadler & Burdman Co., L.P.A.<br>Attorneys at law | Per Order. 02/07/12 (ECF 2250)<br>Order Granting Trustee's Motion to Approve<br>Stipulation for Compromise and Settlement 02/07/12<br>(ECF 2250) | 1249-000 | 17,500.00 | | 9,824,821.84 |
| 02/09/12 | 27 | Paul L Orshan, P.A<br>IOTA trust Account | Per Order. 02/01/12 (ECF 2238) | 1249-000 | 25,000.00 | | 9,849,821.84 |
| 02/10/12 | 000197 | Windy A. Hillman<br>Wargo French<br>999 Peachtree Street NE<br>26th Floor<br>Atlanta, GA 30309 | Document production, pursuant to<br>Agreed Order, 6/22/11 (ECF 1626)<br>Original Check #127 sent to National Subpoena<br>Processing for Chase's production of documents.<br>Windy Hillman of French Wargo, Chase's counsel,<br>requested check be mailed to her. | 2990-000 | | 9,000.00 | 9,840,821.84 |
| 02/13/12 | 35 | Stumbo Hanson, LLP | Per Order. 02/01/12 (ECF 2232)<br>Order Granting Trustee's Motion to Approve<br>Stipulation for Compromise and Settlement 02/01/12<br>(ECF 2232) | 1249-000 | 30,000.00 | | 9,870,821.84 |
| 02/13/12 | 18 | T.D.I International, INC | Per Order. 10/21/11 (ECF 1957)<br>Order Granting Trustee's Motion to Approve<br>Stipulation for Compromise and Settlement 10/21/11<br>(ECF 1957) | 1249-000 | 4,000.00 | | 9,874,821.84 |
| | | | | | | | |

Page Subtotals          76,500.00          9,000.00

Ver: 19.05

**UST Form 101-7-TDR (10/1/2010)** *(Page: 57)*

**FORM 2**

Page:  28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:           09-36408  -LMI
Case Name:    CAPITOL INVESTMENTS USA, INC.

Trustee Name:       JOEL L. TABAS, TRUSTEE
Bank Name:          Union Bank
Account Number / CD #:      *******9160  EPI-NB GENERAL

Taxpayer ID No:  *******8781
For Period Ending: 12/08/15

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/14/12 | 42 | Systems Design Integration Inc. | per order, 2/1/12 (ECF 2231) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement, 2/1/12 (ECF 2231) | 1229-000 | 5,000.00 | | 9,879,821.84 |
| 02/14/12 | 000198 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (TDI International) Settlement funds received to date of $56,000), pursuant to Order, 10/21/11 (ECF 1957) Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 2/13/12 | 3110-000 | | 1,320.00 | 9,878,501.84 |
| 02/16/12 | 000199 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (David B. Charles) Settlement funds received to date of $15,000.00, Per Order 2/1/12 (ECF 2234) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with David B. Charles and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 4,950.00 | 9,873,551.84 |
| 02/16/12 | 000200 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Yap Holding Trust) Settlement funds received to date of $207,822.77, Per Order 2/1/12 (ECF 2236) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Johannsen Yap, as Trustee of the Yap Holding Trust and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 68,581.51 | 9,804,970.33 |
| 02/16/12 | 000201 | Tabas, Freedman, Soloff, Miller & Brown, P.A. | Contingency Fee (Vincent Campise) Settlement funds received to date of $117,500.00, Per | 3110-000 | | 38,775.00 | 9,766,195.33 |

Page Subtotals          5,000.00          113,626.51

**FORM 2**

Page: 29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| | |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| | |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Order 2/1/12 (ECF 2237) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Vincent Campise, Inc. D/B/D/Atlas Tickets and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | | | | |
| 02/16/12 | 000202 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (David Goodman) Settlement funds received to date of $25,000.00, Per Order 2/1/12 (ECF 2238) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy withDavid Goodman, Inc. and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 8,250.00 | 9,757,945.33 |
| 02/16/12 | 000203 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Systems Design) Settlement funds received to date of $5,000.00, Per Order 2/1/12 (ECF 2231) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Systems Design & Integration, Inc. and David Lynn and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 1,650.00 | 9,756,295.33 |
| 02/16/12 | 000204 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Melvin Kopf) Settlement funds received to date of $30,000.00, Per Order 2/1/12 (ECF 2232) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Melvin L. Kopf and (2) For Payment of Contingency Fee to Tabas | 3110-000 | | 9,900.00 | 9,746,395.33 |

Page Subtotals               0.00          19,800.00

Ver: 19.05

**FORM 2**

Page:    30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Freedman from Settlement Funds | | | | |
| 02/16/12 | 000205 | C. Alan Hernley<br>12445 Medalist Parkway<br>Carmel, In 46033 | Fifth Interim distribution,<br>Pursuant to Order, 2/23/12 (ECF 2263) | 7100-000 | | 1,000.00 | 9,745,395.33 |
| 02/17/12 | 32 | Publix Employees Federal Credit Union | per order, 2/1/12 (ECF 2235)<br>Order Granting Trustee's Motion to Approve<br>Stipulation for Compromise and Settlement, 2/1/12<br>(ECF 2235) | 1229-000 | 22,500.00 | | 9,767,895.33 |
| 02/17/12 | 000206 | Tabas, Freedman, Soloff, Miller<br>& Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (Gruppuso)<br>Settlement funds received to date of $22,500.00, Per<br>Order 2/1/12 (ECF 2235)<br>Order Granting Motion to (1) Approve Stipulation to<br>Compromise Controversy with Philip Gruppuso and<br>Juba TY, LLC and (2) For Payment of Contingency<br>Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 7,425.00 | 9,760,470.33 |
| 02/23/12 | 000207 | Tabas, Freedman, Soloff, Miller<br>& Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (Scarsella)<br>Pursuant to Order, 2/7/12 (ECF 2250)<br>Contingency fee covers payment received on 2/9/12<br>by Nadler Nadler & Burdman Co., L.P.A on behalf of<br>John Scarsella | 3110-000 | | 5,775.00 | 9,754,695.33 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 5,408.26 | 9,749,287.07 |
| 02/29/12 | 000208 | Barry E. Mukamal<br>Marcum LLP | Third Interim fees, pursuant to<br>Order, 2/29/12 (ECF 2270) | 3310-000 | | 118,106.80 | 9,631,180.27 |

Page Subtotals            22,500.00        137,715.06

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 60)*

**FORM 2**

Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        09-36408 -LMI

Case Name:   CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:   *******8781

For Period Ending:  12/08/15

Trustee Name:        JOEL L. TABAS, TRUSTEE

Bank Name:           Union Bank

Account Number / CD #:     *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):   $ 135,654,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | One SE Third Ave, 10th Floor Miami, FL  33131 | | | | | |
| 02/29/12 | 000209 | Barry E. Mukamal Marcum LLP One SE Third Ave, 10th Floor Miami, FL  33131 | Third Interim fees, pursuant to Order, 2/29/12 (ECF 2270) | 3320-000 | | 210.19 | 9,630,970.08 |
| 03/02/12 | 36 | Peter Indovina | Per Order, 2/1/12 (ECF 2233) Order Granting Trustee's Motion (1) to Approve Stipulation Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 1249-000 | 15,178.59 | | 9,646,148.67 |
| 03/02/12 | 000210 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Indovina) Settlement funds received to date of $15,178.59, Per Order 2/1/12 (ECF 2233) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 5,009.04 | 9,641,139.63 |
| 03/05/12 | 8 | David B. Charles, Trustee on behalf of Sydney Jack Williams, Jr. | Williams Settlement Wire was received on December 5, 2011. Pursuant to Order, 9/19/11 (ECF 1855) | 1241-000 | 100,000.00 | | 9,741,139.63 |
| 03/05/12 | 34 | Richard M Magnone | Per Order. 02/07/12 (ECF 2251) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 02/07/12 (ECF 2251) | 1249-000 | 100,000.11 | | 9,841,139.74 |

Page Subtotals          215,178.70          5,219.23

Ver: 19.05

UST Form 101-7-TDR (10/1/2010) *(Page: 61)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

| Case No: | 09-36408 -LMI |
|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| Taxpayer ID No: | *******8781 |
|---|---|
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/12 | 000211 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Williams Parties) Funds received 3/2/12 in the amount of $100,000.00 Pursuant to Order, 9/19/11 (ECF 1855) Settlement funds received to date of $334,359.50 | 3110-000 | | 33,000.00 | 9,808,139.74 |
| 03/06/12 | 000212 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Magnone Settlement Funds received 3/5/12 in the amount of $100,000.11 Pursuant to Order, 2/7/12 (ECF 2251) Settlement funds received to date of $100,000.11 | 3110-000 | | 33,000.04 | 9,775,139.70 |
| 03/06/12 | 000213 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Third Interim Costs Pursuant to Order, 2/29/12 (ECF 2271) | 3120-000 | | 150,523.48 | 9,624,616.22 |
| * 03/07/12 | 000214 | St. Vincent Carmel Hospital 9600 Reliable Parkway Chicago, IL 60686-0096 | Medical Invoices (C. Alan Hernley) Patient Name: Carroll Alan Hernley Account No: 2054290597 Account No: 2054247586 Account No: 2054217458 Per Court Order, 3/8/12 (ECF 2302) Order Granting C. Alan Hernley's Motion Directing The Trustee to Make Further Distribution to C. ALan Hernley for Emergency Medical Expenses | 2990-003 | | 1,760.45 | 9,622,855.77 |
| 03/08/12 | 40 | Fred E Wilson Jr | Per Order. 02/29/12 (ECF 2275) | 1249-000 | 75,000.00 | | 9,697,855.77 |

Page Subtotals     75,000.00     218,283.97

Ver: 19.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 62)*

**FORM 2**

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-36408 -LMI
Case Name:  CAPITOL INVESTMENTS USA, INC.

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  *******9160  EPI-NB GENERAL

Taxpayer ID No: *******8781
For Period Ending: 12/08/15

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 02/29/12 (ECF 2275) | | | | |
| 03/08/12 | 18 | T.D.I International, INC | Per Order. 10/21/11 (ECF 1957) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 10/21/11 (ECF 1957) | 1249-000 | 4,000.00 | | 9,701,855.77 |
| 03/09/12 | 37 | Michael Brennan | Per Order. 02/29/12 (ECF 2272) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 02/29/12 (ECF 2272) | 1241-000 | 100,000.00 | | 9,801,855.77 |
| 03/09/12 | 37 | Michael Brennan | Per Order. 02/29/12 (ECF 2272) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 02/29/12 (ECF 2272) | 1241-000 | 106,260.11 | | 9,908,115.88 |
| 03/09/12 | 000215 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL 33132 | Contingency Fee (TDI International) Settlement funds received to date of $60000), pursuant to Order, 10/21/11 (ECF 1957) Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 2/13/12 | 3110-000 | | 1,320.00 | 9,906,795.88 |
| * 03/12/12 | 000214 | St. Vincent Carmel Hospital 9600 Reliable Parkway Chicago, IL 60686-0096 | Medical Invoices (C. Alan Hernley) KV - check reissued to C. Alan Hernley (creditor for whom the medical treatment is for) | 2990-003 | | -1,760.45 | 9,908,556.33 |
| | | | | | | | |

Page Subtotals          210,260.11          -440.45

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

Exhibit 9

| Case No: | 09-36408 -LMI |
|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| Taxpayer ID No: | *******8781 |
|---|---|
| For Period Ending: | 12/08/15 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| Blanket Bond (per case limit): | $ 135,654,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 03/12/12 | 000216 | St. Vincent Carmel Hospital<br>9600 Reliable Parkway<br>Chicago, IL 60686-0096 | Medical Invoices (C. Alan Hernley)<br>Patient Name: Carroll Alan Hernley<br>Account No: 2054290597<br>Account No: 2054247586<br>Account No: 2054217458<br>Per Court Order, 3/8/12 (ECF 2302)<br>Order Granting C. Alan Hernley's Motion Directing<br>The Trustee to Make Further Distribution to C. ALan<br>Hernley for Emergency Medical Expenses | 2990-003 | | 1,760.45 | 9,906,795.88 |
| * | 03/12/12 | 000216 | St. Vincent Carmel Hospital<br>9600 Reliable Parkway<br>Chicago, IL 60686-0096 | Medical Invoices (C. Alan Hernley)<br>Original reversal of Check #214 - Check #216 still<br>reflects address of St Vincent when it should reflect<br>address of C. Alan Hernley<br>Check #216 was never printed. | 2990-003 | | -1,760.45 | 9,908,556.33 |
| | 03/12/12 | 000217 | C. Alan Hernley<br>12445 Medalist Parkway<br>Carmel, IN 46033 | Sixth Interim Distribution-Med Inv<br>Patient Name: Carroll Alan Hernley<br>Account No: 2054290597<br>Account No: 2054247586<br>Account No: 2054217458<br>Per Court Order, 3/8/12 (ECF 2302)<br>Order Granting C. Alan Hernley's Motion Directing<br>The Trustee to Make Further Distribution to C. ALan<br>Hernley for Emergency Medical Expenses | 7100-000 | | 1,760.45 | 9,906,795.88 |
| | 03/13/12 | 38 | University of Miami | Per order. 02/29/12 (ECF 2273)<br>Order Granting Trustee's Motion to Approve<br>Stipulation for Compromise and Settlement 02/29/12<br>(ECF 2273) | 1249-000 | 83,485.49 | | 9,990,281.37 |

Page Subtotals    83,485.49    1,760.45

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

**Exhibit 9**

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/13/12 | 34 | Richard M Magnone | Per Order. 02/07/12 (ECF 2251)<br>Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 02/07/12 (ECF 2251) | 1249-000 | 2,000.00 | | 9,992,281.37 |
| 03/13/12 | 34 | Richard M Magnone | Per Order. 02/07/12 (ECF 2251)<br>Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 02/07/12 (ECF 2251) | 1249-000 | 98,000.00 | | 10,090,281.37 |
| 03/16/12 | 000218 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (F. Wilson Stlmnt)<br>Settlement funds received to date of $75,000.00, pursuant to Order, 2/29/12 (ECF 2275)<br>Contingency fee covers payment received by Fred Wilson for $75,000 on 3/8/12 | 3110-000 | | 24,750.00 | 10,065,531.37 |
| 03/16/12 | 000219 | Fred Wilson<br>c/o Alex R. Figares, Esq.<br>4001 Tamiami Trail North #300<br>Naples FL 34103 | Firts Interim Distribution<br>Pursuant to Order, 2/29/12 (ECF 2275) | 7100-000 | | 607,020.00 | 9,458,511.37 |
| 03/16/12 | 000220 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (UM Settlement)<br>Settlement funds received to date of $83,485.49, pursuant to Order, 2/29/12 (ECF 2273)<br>Contingency fee covers payment received by UM for $83,485.49 on 3/13/12 | 3110-000 | | 27,550.21 | 9,430,961.16 |
| 03/16/12 | 000221 | Tabas, Freedman, Soloff, Miller & Brown, P.A. | Contingency Fee (Brennan Settlement<br>Settlement funds received to date of $206,260.11, | 3110-000 | | 68,065.83 | 9,362,895.33 |

| | | | | Page Subtotals | 100,000.00 | 727,386.04 | |

**FORM 2**

Page: 36

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        09-36408 -LMI
Case Name:   CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:   *******8781
For Period Ending: 12/08/15

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:             Union Bank
Account Number / CD #:   *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):   $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | pursuant to Order, 2/29/12 (ECF 2272) Contingency fee covers payment received by Michael Brennan for $206,260.11 on 3/09/12 | | | | |
| 03/16/12 | 000222 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Magnone Settlement Funds received 3/13/12 in the amount of $100,000.00 Pursuant to Order, 2/7/12 (ECF 2251) Settlement funds received to date of $200,000.11 | 3110-000 | | 33,000.00 | 9,329,895.33 |
| 03/19/12 | 39 | William J Bradley | Per Order, 2/29/12 (ECF 2274) Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Bradley Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 1241-000 | 25,000.00 | | 9,354,895.33 |
| 03/22/12 | 000223 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Bradley Settlement Funds received 3/19/12 in the amount of $25,000.00 Pursuant to Order, 2/29/12 (ECF 2274) Settlement funds received to date of $25,000.00 | 3110-000 | | 8,250.00 | 9,346,645.33 |
| *   03/23/12 | 000165 | James Meyer Investments LLC c/o Bingham McHale LLP Attn: Kathleen Rudis 2700 Market Tower, 10 W. Market St. Indianapolis, IN 46204 | Stop Payment Reversal SA | 7100-004 | | -11,600.82 | 9,358,246.15 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 5,408.26 | 9,352,837.89 |

Page Subtotals          25,000.00          35,057.44

Ver: 19.05

**FORM 2**

Page: 37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    09-36408 -LMI
Case Name:    CAPITOL INVESTMENTS USA, INC.

Trustee Name:    JOEL L. TABAS, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    *******9160  EPI-NB GENERAL

Taxpayer ID No:    *******8781
For Period Ending: 12/08/15

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/27/12 | 41 | Shea Mara Enterprises, Inc | Per Order, 3/6/12 (ECF 2299) Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Shea Mara Enterprises, Inc., Paul Pucci and Karen Luise Pucci and (2) for Payment of Contingency fee to Tabas Freedman from Settlement Funds | 1241-000 | 200,000.00 | | 9,552,837.89 |
| 04/02/12 | 36 | Peter R Indovina | Per Order. 02/01/12 (ECF 2233) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 02/01/12 (ECF 2233) | 1249-000 | 15,178.59 | | 9,568,016.48 |
| 04/03/12 | 44 | Barry Lynn & Carole Lynn | Per Order, 4/9/12 (ECF 2358) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement | 1249-000 | 9,250.00 | | 9,577,266.48 |
| 04/09/12 | 000224 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Indovina) Settlement funds received to date of $30,357.18, Per Order 2/1/12 (ECF 2233) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 5,008.92 | 9,572,257.56 |
| 04/09/12 | 000225 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Shea Mara/Pucci) Funds received 3/27/12 in the amount of $200,000.00 Pursuant to Order, 3/6/12 (ECF 2299) Settlement funds received to date of $200,000.00 | 3110-000 | | 66,000.00 | 9,506,257.56 |

Page Subtotals    224,428.59    71,008.92

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   38

**Exhibit 9**

Case No:        09-36408 -LMI
Case Name:   CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:   *******8781
For Period Ending:   12/08/15

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:   *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):   $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/09/12 | 000226 | Shea Mara Enterprises, Inc. 10424 SW 23rd Court Davie, FL 33324 | Firts Interim Distribution Pursuant to Order, 3/6/12 (ECF 2299) | 7100-000 | | 7,791.60 | 9,498,465.96 |
| 04/11/12 | 000227 | James Meyer Investments LLC c/o Bingham McHale LLP Attn: Kathleen Rudis 2700 Market Tower, 10 W. Market St. Indianapolis, IN 46204 | Claim 000063, Payment 9%, First Interim Distribution, Pursuant to Order, 12/7/11 (ECF 2096) | 7100-000 | | 11,600.82 | 9,486,865.14 |
| 04/16/12 | 48 | Akerman Senterfitt | Per Order, 4/9/12 (ECF 2359) Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Terrance Smith and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 1241-000 | 612,500.00 | | 10,099,365.14 |
| 04/16/12 | 18 | T.D.I International, INC | Per Order. 10/21/11 (ECF 1957) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 10/21/11 (ECF 1957) | 1249-000 | 4,000.00 | | 10,103,365.14 |
| 04/17/12 | 39 | William J Bradley | Per Order, 2/29/12 (ECF 2274) Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Bradley Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 1241-000 | 25,000.00 | | 10,128,365.14 |
| 04/17/12 | 000228 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building | Contingency Fee (TDI International) Settlement funds received to date of $64,000), pursuant to Order, 10/21/11 (ECF 1957) | 3110-000 | | 1,320.00 | 10,127,045.14 |

Page Subtotals   641,500.00   20,712.42

Ver: 19.05

**FORM 2**

Page: 39

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 4/16/12 | | | | |
| 04/18/12 | 45 | RazorGator, Inc. | Order Granting Trustee's Motion to (1) Approve Stipulation to Compromise Controversy with RazorGator, Inc. and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 4/9/12 (ECF 2360) | 1249-000 | 50,000.00 | | 10,177,045.14 |
| 04/20/12 | 000229 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Bradley Settlement Funds received 4/17/12 in the amount of $25,000.00 Pursuant to Order, 2/29/12 (ECF 2274) Settlement funds received to date of $50,000.00 | 3110-000 | | 8,250.00 | 10,168,795.14 |
| 04/25/12 | | Richard Johnston | Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 04/23/12 (ECF 2375) | | 15,000.00 | | 10,183,795.14 |
| | 46 | | Memo Amount:         15,000.00 Asset#46 Richard Johnston Settlemen | 1249-000 | | | |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 5,408.26 | 10,178,386.88 |
| 05/01/12 | 36 | Peter R Indovina | Per Order. 02/01/12 (ECF 2233) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 02/01/12 (ECF 2233) Actual date was 4/30/12 | 1249-000 | 15,178.59 | | 10,193,565.47 |

Page Subtotals          80,178.59          13,658.26

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    40

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/02/12 | 44 | Barry Lynn & Carole Lynn | Per Order, 4/9/12 (ECF 2358)<br>Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement | 1249-000 | 5,000.00 | | 10,198,565.47 |
| 05/02/12 | 000230 | Richard Magnone<br>c/o AFC Insurance Agency<br>150 S. Bloomingdale Rd. #210<br>Bloomingdale IL 60108 | First Interim Distribution<br>Pursuant to Order, 2/7/12 (ECF 2251) | 7100-000 | | 53,110.03 | 10,145,455.44 |
| 05/02/12 | 000231 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (Indovina)<br>Settlement funds received to date of $45,535.77, Per Order 2/1/12 (ECF 2233)<br>Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 5,008.92 | 10,140,446.52 |
| 05/02/12 | 000232 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (B Lynn Settlement)<br>Funds received 4/3/12 in the amount of $9,250.<br>Pursuant to Order, 4/9/12 (ECF 2358)<br>Settlement funds received to date of $9,250.00 of $19,250.00 | 3110-000 | | 3,052.50 | 10,137,394.02 |
| 05/02/12 | 000233 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (Razorgator)<br>Settlement funds received in the amount of $50,000.00 on 4/20/12, pursuant to Order, 4/9/12 (ECF 2360)<br>Settlement funds $50,000.00 of $80,000.00 paid to date. | 3110-000 | | 16,500.00 | 10,120,894.02 |

Page Subtotals        5,000.00        77,671.45

Ver: 19.05

**FORM 2**

Page: 41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/02/12 | 000234 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Terrance Smith) Settlement funds received to date of $612,500.00, Per Order 4/9/12 (ECF 2359) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Terrance Smith and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 202,125.00 | 9,918,769.02 |
| 05/03/12 | 24 | Lydecker Lee Behar Berga & De Zayas | Bazail Settlement Order Granting Trustee's Motion toApprove Stipulation for Compromise and Settlement 12/08/11 (ECF 2107)     Memo Amount:        100,000.00 Asset # 24 | 1249-000 | 100,000.00 | | 10,018,769.02 |
| 05/04/12 | 000235 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (B Lynn Settlement) Funds received 5/2/12 in the amount of $5,000. Pursuant to Order, 4/9/12 (ECF 2358) Settlement funds received to date of $14,250.00 of $19,250.00 | 3110-000 | | 1,650.00 | 10,017,119.02 |
| 05/04/12 | 000236 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Bazail Settlement) Settlement funds received to date of $250,000., pursuant to Order, 12/8/11 (ECF 2107) Contingency fee covers payment received by The Florida Bar Foundation, Inc. on behalf of the Bazail Parties in the amount of $100,000.00 on 5/3/12 | 3110-000 | | 33,000.00 | 9,984,119.02 |
| 05/07/12 | 47 | Grocery Marketing | Order Granting Trustee's Motion to | 1249-000 | 300,000.00 | | 10,284,119.02 |

|  | Page Subtotals | 400,000.00 | 236,775.00 | |
|---|---|---|---|---|

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   42

Exhibit 9

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | (1) Approve Stipulation to Compromise Controversy with Grocery Marketing, Inc. and Alan C Schuering and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement funds, 4/23/12 (ECF 2376) | | | | |
| 05/08/12 | 000237 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee Johnston Settlement<br>Settlement funds received to date of $15,000., pursuant to Order, 4/2312 (ECF 2375)<br>Contingency fee covers payment received by Richard Johsnton on 4/25/12. | 3110-000 | | 4,950.00 | 10,279,169.02 |
| 05/08/12 | 000238 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (Grocery Marketing)<br>Settlement funds received to date of $300,000.00, Per Order 4/23/12 (ECF 2376)<br>Funds received by Grocery Marketing on 5/7/12 via wire deposit. Remaining balance of $400,000 owed to the Estate. | 3110-000 | | 99,000.00 | 10,180,169.02 |
| 05/14/12 | 18 | T.D.I International, INC | Per Order. 10/21/11 (ECF 1957)<br>Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 10/21/11 (ECF 1957) | 1249-000 | 4,000.00 | | 10,184,169.02 |
| 05/14/12 | 000239 | Tabas, Freedman, Soloff, Miller & Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (TDI International)<br>Settlement funds received to date of $68,000, pursuant to Order, 10/21/11 (ECF 1957)<br>Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 4/16/12 | 3110-000 | | 1,320.00 | 10,182,849.02 |
| 05/22/12 | 39 | William J Bradley | Per Order, 2/29/12 (ECF 2274) | 1241-000 | 25,000.00 | | 10,207,849.02 |

| | | Page Subtotals | 29,000.00 | 105,270.00 |
|---|---|---|---|---|

Ver: 19.05

LFORM24

**FORM 2**

Page:    43

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| | |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| | |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Bradley Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds | | | | |
| 05/23/12 | 000240 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Bradley Settlement Funds received 5/22/12 in the amount of $25,000.00 Pursuant to Order, 2/29/12 (ECF 2274) Settlement funds received to date of $75,000.00 | 3110-000 | | 8,250.00 | 10,199,599.02 |
| 05/24/12 | 45 | RazorGator, Inc. | Order Granting Trustee's Motion to (1) Approve Stipulation to Compromise Controversy with RazorGator, Inc. and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 4/9/12 (ECF 2360) | 1249-000 | 10,000.00 | | 10,209,599.02 |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 5,408.26 | 10,204,190.76 |
| 05/29/12 | 34 | Richard M Magnone | Per Order. 02/07/12 (ECF 2251) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 02/07/12 (ECF 2251) | 1249-000 | 100,000.00 | | 10,304,190.76 |
| 06/01/12 | 36 | Peter R Indovina | Per Order. 02/01/12 (ECF 2233) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 02/01/12 (ECF 2233) date received 5/31/12 | 1249-000 | 15,178.59 | | 10,319,369.35 |

Page Subtotals  125,178.59  13,658.26

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 73)*

**FORM 2**

Page: 44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| | |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| | |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/02/12 | 000241 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Indovina) Settlement funds received to date of $60,714.36, Per Order 2/1/12 (ECF 2233) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 5,008.92 | 10,314,360.43 |
| 06/02/12 | 000242 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Magnone Settlement Funds received 5/29/12 in the amount of $100,000.00 Pursuant to Order, 2/7/12 (ECF 2251) Settlement funds received to date of $300,000.11 | 3110-000 | | 33,000.00 | 10,281,360.43 |
| 06/02/12 | 000243 | Richard Johnston c/o Elizabeth B. Dombovary, Esq. Brickell Bayview Centre 80 SW 8th St, Ste. 3100 Miami, FL  33130 | First Interim Distribution Pursuant to Order, 6/1/12 (ECF 2428) | 7100-000 | | 44,801.73 | 10,236,558.70 |
| 06/04/12 | 55 | American Express | Ord GrantingTrustee's Stipulation and Motion (1) to Approve Stipulation to Compromise Controversy with American Express and (2) Payment of Contingency Fee from Settlement Payment, 5/9/12 (ECF 2392) Order Authorizing Trustee to File Motion Under Seal for Approval of a Confidential Settlement with American Express... 2/29/12 (ECF 2269) | 1241-000 | 800,000.00 | | 11,036,558.70 |

| | | |
|---|---|---|
| Page Subtotals | 800,000.00 | 82,810.65 |

Ver: 19.05

**FORM 2**

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/12 | 000244 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (UNDER SEAL) Settlement funds received on 6/4/12 Pursuant to Order, 5/9/12 (ECF 2392) Settlement Motion under Seal pursuant to (ECF 2269) | 3110-000 | | 264,000.00 | 10,772,558.70 |
| 06/05/12 | 000245 | American Express Travel Related Services c/o Michelle T Visiedo 1801 NW 66 Ave., Suite 103 Plantation, FL 33313 MC 95-01-04 | First Interim Distribution Pursuant to Order, 5/9/12 (ECF 2392) | 7100-000 | | 50,792.00 | 10,721,766.70 |
| 06/06/12 | 41 | Shea Mara Enterprises, Inc | Per Order, 3/6/12 (ECF 2299) Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Shea Mara Enterprises, Inc., Paul Pucci and Karen Luise Pucci and (2) for Payment of Contingency fee to Tabas Freedman from Settlement Funds | 1241-000 | 75,000.00 | | 10,796,766.70 |
| 06/06/12 | 000246 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Shea Mara/Pucci) Funds received 6/5/12 in the amount of $75,000.00 Pursuant to Order, 3/6/12 (ECF 2299) Settlement funds received to date of $275,000.00 | 3110-000 | | 24,750.00 | 10,772,016.70 |
| 06/09/12 | 53 | James Hoesley and John Hurwith | Order Granting Trustee's Motion to Approve Stipulation to Compromise Controversy with James B. Hoesley, John H. Hurwith, as the trustee of the John H Hurwith Revocable Truste and Jefferson Investment Group, LLC, 5/8/12 (ECF 2391) | 1249-000 | 500,000.00 | | 11,272,016.70 |

| | | | Page Subtotals | | 575,000.00 | 339,542.00 | |

Ver: 19.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 75)*

**FORM 2**

Page: 46

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:        09-36408 -LMI
Case Name:   CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:   *******8781
For Period Ending: 12/08/15

Trustee Name:      JOEL L. TABAS, TRUSTEE
Bank Name:         Union Bank
Account Number / CD #:   *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/09/12 | 000247 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Hurwith/Hoesley) Pursuant to Order, 5/6/12 (ECF 2393) Settlement funds received, in the amount of $500,000. | 3110-000 | | 165,000.00 | 11,107,016.70 |
| 06/12/12 | 52 | Michael B. Eaton | Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Eaton Parties and (2) for Payment of Contingency fee to Tabas Freedman from Settlement Funds, 6/5/12 (ECF 2431) | 1241-000 | 245,666.65 | | 11,352,683.35 |
| 06/15/12 | 18 | T.D.I International, INC | Per Order. 10/21/11 (ECF 1957) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 10/21/11 (ECF 1957) | 1249-000 | 4,000.00 | | 11,356,683.35 |
| 06/15/12 | 49 | Robert H. Brennan | Order Granting Trustee's Motion to (1) Approve Stipulation to Compromise Controversy with Robert Brennan and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 5/9/12 (ECF 2394) | 1249-000 | 10,000.00 | | 11,366,683.35 |
| 06/15/12 | 000248 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (TDI International) Settlement funds received to date of $72,000, pursuant to Order, 10/21/11 (ECF 1957) Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 6/15/12 | 3110-000 | | 1,320.00 | 11,365,363.35 |

Page Subtotals          259,666.65          166,320.00

**FORM 2**

Page: 47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160 EPI-NB GENERAL |

| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/15/12 | 000249 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL 33132 | Contingency Fee (Robert Brennan) Settlement funds received to date of $10,000, pursuant to Order, 5/9/12 (ECF 2394) Contingency fee covers payments received by Robert Brennan, in the amount of $10,000.00 on 6/15/12 | 3110-000 | | 3,300.00 | 11,362,063.35 |
| 06/19/12 | 39 | William J Bradley | Per Order, 2/29/12 (ECF 2274) Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Bradley Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 1241-000 | 25,000.00 | | 11,387,063.35 |
| 06/19/12 | 000250 | MARKOWITZ, RINGEL, TRUSTY & HARTOG, P.A. Two Datran center, Suite 1800 9130 S. Dadeland Blvd. Miami, FL 33156-7849 | Pursuant to Order Granting Motion for Authority to Pay Mediator's Fees, 5/11/12 (ECF 2402)  Invoice #173055 | 3721-000 | | 4,620.00 | 11,382,443.35 |
| 06/19/12 | 000251 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL 33132 | Contingency Fee (Bradley Settlement Funds received 6/19/12 in the amount of $25,000.00 Pursuant to Order, 2/29/12 (ECF 2274) Settlement funds received to date of $100,000.00 | 3110-000 | | 8,250.00 | 11,374,193.35 |
| 06/22/12 | 45 | RazorGator, Inc. | Order Granting Trustee's Motion to (1) Approve Stipulation to Compromise Controversy with RazorGator, Inc. and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 4/9/12 (ECF 2360) | 1249-000 | 10,000.00 | | 11,384,193.35 |

| | | | Page Subtotals | | 35,000.00 | 16,170.00 | |

**FORM 2**

Page: 48

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160 EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/22/12 | 000252 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL 33132 | Contingency Fee (Razorgator) Settlement funds received in the amount of $10,000.00 on 6/21/12, pursuant to Order, 4/9/12 (ECF 2360) Settlement funds $70,000.00 of $80,000.00 paid to date. | 3110-000 | | 3,300.00 | 11,380,893.35 |
| 06/22/12 | 000253 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL 33132 | Contingency Fee (Razorgator) Settlement funds received in the amount of $10,000.00 on 5/24/12, pursuant to Order, 4/9/12 (ECF 2360) Settlement funds $70,000.00 of $80,000.00 paid to date. | 3110-000 | | 3,300.00 | 11,377,593.35 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 5,408.26 | 11,372,185.09 |
| 06/26/12 | 44 | Barry Lynn & Carole Lynn | Per Order, 4/9/12 (ECF 2358) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement | 1249-000 | 5,000.00 | | 11,377,185.09 |
| 06/26/12 | 000254 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL 33132 | Contingency Fee (B Lynn Settlement) Funds received 6/26/12 in the amount of $5,000. Pursuant to Order, 4/9/12 (ECF 2358) Settlement funds received to date of $19,250.00 of $19,250.00 | 3110-000 | | 1,650.00 | 11,375,535.09 |
| 06/27/12 | 000255 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse | Contingency Fee (Eaton Settlement) Funds received via wire deposit on 6/12/12 in the amount of $245,666.65. Pursuant to Order, 6/5/12 (ECF 2431) | 3110-000 | | 81,069.99 | 11,294,465.10 |

Page Subtotals  5,000.00  94,728.25

Ver: 19.05

**FORM 2**

Page: 49

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| | |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| | |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL  33132 | | | | | |
| 07/02/12 | 36 | Peter Indovina | Order Granting Trustee's Motion to Bank Serial #: 0 (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 2/1/12 | 1241-000 | 15,178.59 | | 11,309,643.69 |
| 07/05/12 | 000256 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Indovina) Settlement funds received to date of $75,892.95, Per Order 2/1/12 (ECF 2233) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 5,008.92 | 11,304,634.77 |
| 07/12/12 | 000257 | MARKOWITZ, RINGEL, TRUSTY & HARTOG, P.A. Two Datran center, Suite 1800 9130 S. Dadeland Blvd. Miami, FL 33156-7849 | Pursuant to Order Granting Motion for Authority to Pay Mediator's Fees, 5/11/12 (ECF 2402)  Invoice #173269 | 3721-000 | | 600.00 | 11,304,034.77 |
| 07/12/12 | 000258 | MARKOWITZ, RINGEL, TRUSTY & HARTOG, P.A. Two Datran center, Suite 1800 9130 S. Dadeland Blvd. Miami, FL 33156-7849 | Pursuant to Order Granting Motion for Authority to Pay Mediator's Fees, 5/11/12 (ECF 2402)  Invoice #173269 | 3722-000 | | 75.89 | 11,303,958.88 |
| 07/13/12 | 18 | T.D.I International, INC | Per Order. 10/21/11 (ECF 1957) | 1249-000 | 4,000.00 | | 11,307,958.88 |

| | Page Subtotals | 19,178.59 | 5,684.81 |
|---|---|---|---|

Ver: 19.05

UST Form 101-7-TDR (10/1/2010) *(Page: 79)*

**FORM 2**

Page:  50

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-36408 -LMI
Case Name:  CAPITOL INVESTMENTS USA, INC.

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  *******9160  EPI-NB GENERAL

Taxpayer ID No:  *******8781
For Period Ending:  12/08/15

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 10/21/11 (ECF 1957) | | | | |
| 07/13/12 | 000259 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (TDI International) Settlement funds received to date of $76,000, pursuant to Order, 10/21/11 (ECF 1957) Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 7/13/12 | 3110-000 | | 1,320.00 | 11,306,638.88 |
| 07/16/12 | 45 | RazorGator, Inc. | Order Granting Trustee's Motion to (1) Approve Stipulation to Compromise Controversy with RazorGator, Inc. and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 4/9/12 (ECF 2360) | 1249-000 | 10,000.00 | | 11,316,638.88 |
| 07/16/12 | 000260 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Razorgator) Settlement funds received in the amount of $10,000.00 on 7/16/12, pursuant to Order, 4/9/12 (ECF 2360) Settlement funds $80,000.00 of $80,000.00 paid to date. | 3110-000 | | 3,300.00 | 11,313,338.88 |
| 07/23/12 | 54 | MECKLER BULGER TILSON MARICK & PEARSON LLC | Order Granting Trustee's Motion (1) to Approve Stipulation to Compromise Controversy with Jarol Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 6/28/12 (ECF 2450) | 1249-000 | 1,050,000.00 | | 12,363,338.88 |
| * 07/23/12 | 000261 | Jack J. Carigilio | First Interim Distribution | 7100-004 | | 906,300.00 | 11,457,038.88 |

Page Subtotals    1,060,000.00    910,920.00

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 80)*

**FORM 2**

Page: 51

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Meckler Bulger Tilson Marick & Pearson<br>123 N. Wacker Dr., Ste 1800<br>Chicago, IL 60606 | Pursuant to Order 6/28/12 (ECF 2450)<br><br>Claim #47 | | | | |
| * 07/23/12 | 000262 | Jack J. Carrigilio<br>Meckler Bulger Tilson Marick & Pearson<br>123 N. Wacker Dr., Ste 1800<br>Chicago, IL 60606 | First Interim Distribution<br>Pursuant to Order, 6/28/12 (ECF 2450)<br><br>Claim #51 | 7100-004 | | 181,260.00 | 11,275,778.88 |
| * 07/23/12 | 000263 | Jack J. Carrigilio<br>Meckler Bulger Tilson Marick & Pearson<br>123 N. Wacker Dr., Ste 1800<br>Chicago, IL 60606 | First Interim Distribution<br>Pursuant to Order, 6/28/12 (ECF 2450)<br><br>Claim #52 | 7100-004 | | 181,260.00 | 11,094,518.88 |
| 07/23/12 | 000264 | Tabas, Freedman, Soloff, Miller<br>& Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (Bradley/Jarol)<br>Settlement funds received in the amount of<br>$1,050,000.00 on 7/23/12, pursuant to Order, 6/28/12<br>(ECF 2450) | 3110-000 | | 346,500.00 | 10,748,018.88 |
| 07/24/12 | 34 | Richard M Magnone | Per Order. 02/07/12 (ECF 2251)<br>Order Granting Trustee's Motion to Approve<br>Stipulation for Compromise and Settlement 02/07/12<br>(ECF 2251) | 1249-000 | 100,000.00 | | 10,848,018.88 |
| 07/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 5,408.26 | 10,842,610.62 |
| * 07/27/12 | 000265 | Tabas, Freedman, Soloff, Miller<br>& Brown, P.A. | Contingency Fee (Magnone Settlement<br>Funds received 5/29/12 in the amount of $100,000.00 | 3110-003 | | 33,000.00 | 10,809,610.62 |

Page Subtotals    100,000.00    747,428.26

Ver: 19.05

UST Form 101-7-TDR (10/1/2010) *(Page: 81)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 52

**Exhibit 9**

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Pursuant to Order, 2/7/12 (ECF 2251) Settlement funds received to date of $300,000.11 | | | | |
| * 07/27/12 | 000265 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Magnone Settlement wrong amount | 3110-003 | | -33,000.00 | 10,842,610.62 |
| 07/27/12 | 000266 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Magnone Settlement Funds received 7/24/12 in the amount of $100,000.00 Pursuant to Order, 2/7/12 (ECF 2251) Settlement funds received to date of $400,000.11 | 3110-000 | | 32,999.96 | 10,809,610.66 |
| 07/27/12 | 000267 | Jack J. Carrigilio Meckler Bulger Tilson Marick & Pearson 123 N. Wacker Dr., Ste 1800 Chicago, IL 60606 | First Interim Distribution Pursuant to Order 6/28/12 (ECF 2450) Caim number 47 | 7100-000 | | 906,300.00 | 9,903,310.66 |
| 07/27/12 | 000268 | Jack J. Carigilio Meckler Bulger Tilson Marick & Pearson 123 N. Wacker Dr., Ste 1800 Chicago, IL 60606 | First Interim Distribution Pursuant to Order 6/28/12 (ECF 2450) Caim number 51 | 7100-000 | | 181,260.00 | 9,722,050.66 |
| 07/27/12 | 000269 | Jack J. Carrigilio Meckler Bulger Tilson Marick & Pearson 123 N. Wacker Dr., Ste 1800 Chicago, IL 60606 | First Interim Distribution Pursuant to Order 6/28/12 (ECF 2450) Caim number 52 | 7100-000 | | 181,260.00 | 9,540,790.66 |

Page Subtotals    0.00    1,268,819.96

Ver: 19.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 82)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    53

Exhibit 9

Case No:          09-36408 -LMI
Case Name:     CAPITOL INVESTMENTS USA, INC.

Trustee Name:          JOEL L. TABAS, TRUSTEE
Bank Name:               Union Bank
Account Number / CD #:     *******9160  EPI-NB GENERAL

Taxpayer ID No:  *******8781
For Period Ending:  12/08/15

Blanket Bond (per case limit):     $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/30/12 | 36 | Peter Indovina | Order Granting Trustee's Motion to Bank Serial #: 0 Approve Stipulation for Compromise and Settlement, 2/1/12 (ECF 2233) | 1241-000 | 15,178.59 | | 9,555,969.25 |
| * 07/30/12 | 000261 | Jack J. Carigilio Meckler Bulger Tilson Marick & Pearson 123 N. Wacker Dr., Ste 1800 Chicago, IL 60606 | Stop Payment Reversal SA | 7100-004 | | -906,300.00 | 10,462,269.25 |
| * 07/30/12 | 000262 | Jack J. Carrigilio Meckler Bulger Tilson Marick & Pearson 123 N. Wacker Dr., Ste 1800 Chicago, IL 60606 | Stop Payment Reversal SA | 7100-004 | | -181,260.00 | 10,643,529.25 |
| * 07/30/12 | 000263 | Jack J. Carrigilio Meckler Bulger Tilson Marick & Pearson 123 N. Wacker Dr., Ste 1800 Chicago, IL 60606 | Stop Payment Reversal SA | 7100-004 | | -181,260.00 | 10,824,789.25 |
| 08/06/12 | 000270 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Indovina) Settlement funds received to date of $91,071.54, Per Order 2/1/12 (ECF 2233) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 5,008.92 | 10,819,780.33 |
| 08/10/12 | 18 | T.D.I International, INC | Per Order. 10/21/11 (ECF 1957) | 1249-000 | 4,000.00 | | 10,823,780.33 |

Page Subtotals          19,178.59          -1,263,811.08

Ver: 19.05

**FORM 2**

Page: 54

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:        09-36408 -LMI

Case Name:   CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:   *******8781

For Period Ending:   12/08/15

Trustee Name:        JOEL L. TABAS, TRUSTEE

Bank Name:            Union Bank

Account Number / CD #:   *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):   $ 135,654,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  |  | Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 10/21/11 (ECF 1957) |  |  |  |  |
| 08/10/12 | 000271 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (TDI International) Settlement funds received to date of $80,000, pursuant to Order, 10/21/11 (ECF 1957) Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 8/09/12 | 3110-000 |  | 1,320.00 | 10,822,460.33 |
| 08/27/12 |  | Union Bank | BANK SERVICE FEE | 2600-000 |  | 5,408.26 | 10,817,052.07 |
| 08/29/12 | 49 | Robert H. Brennan | Order Granting Trustee's Motion to (1) Approve Stipulation to Compromise Controversy with Robert Brennan and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 5/9/12 (ECF 2394) | 1249-000 | 10,000.00 |  | 10,827,052.07 |
| 08/30/12 | 47 | Grocery Marketing | Order Granting Trustee's Motion to Bank Serial #: 0 (1) to Approve Stipulation to Compromise Controversy with Grocery Marketing, Inc. and Alan C. Schuering add (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 4/23/12 (ECF 2376) | 1249-000 | 150,000.00 |  | 10,977,052.07 |
| 09/04/12 | 36 | Peter Indovina | Order Granting Trustee's Motion to Bank Serial #: 0 Approve Stipulation to Compromise Controversy with Peter Indovina, 2/1/12 (ECF 2233) | 1241-000 | 15,178.59 |  | 10,992,230.66 |

Page Subtotals          175,178.59          6,728.26

Ver: 19.05

**FORM 2**

Page: 55

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:  09-36408 -LMI

Case Name:  CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:  *******8781

For Period Ending:  12/08/15

Trustee Name:  JOEL L. TABAS, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):  $ 135,654,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/05/12 | 000272 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Indovina) Settlement funds received to date of $106,250.13, Per Order 2/1/12 (ECF 2233) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 5,008.92 | 10,987,221.74 |
| 09/05/12 | 000273 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Grocery Marketing) Settlement funds received to date of $450,000.00, Per Order 4/23/12 (ECF 2376) Remaining balance of $250,000 owed to the Estate. | 3110-000 | | 49,500.00 | 10,937,721.74 |
| 09/05/12 | 000274 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Robert Brennan) Settlement funds received to date of $20,000, pursuant to Order, 5/9/12 (ECF 2394) Contingency fee covers payments received by Robert Brennan, in the amount of $10,000.00  on 8/29/12 | 3110-000 | | 3,300.00 | 10,934,421.74 |
| 09/10/12 | 51 | Bank of America | Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement, 8/10/12 (ECF 2499) | 1249-000 | 5,900,000.00 | | 16,834,421.74 |
| 09/12/12 | 000275 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Bank of America) Settlement funds received to date of $5,900,000, pursuant to Order, 8/10/12 (ECF 2499) | 3110-000 | | 1,947,000.00 | 14,887,421.74 |

Page Subtotals        5,900,000.00        2,004,808.92

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 85)*

Ver: 19.05

**FORM 2**

Page:   56

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          09-36408 -LMI

Case Name:    CAPITOL INVESTMENTS USA, INC.

Trustee Name:          JOEL L. TABAS, TRUSTEE

Bank Name:               Union Bank

Account Number / CD #:     *******9160  EPI-NB GENERAL

Taxpayer ID No:  *******8781

For Period Ending:  12/08/15

Blanket Bond (per case limit):   $ 135,654,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/13/12 | | TDI International, INC | Per Order. 10/21/11 (ECF 1957) | | 4,000.00 | | 14,891,421.74 |
| | 18 | ASSET 18 | Memo Amount:            4,000.00 | 1229-000 | | | |
| 09/14/12 | | Robert H. Brennan | Order Granting Trustee's Motion to (1) Approve Stipulation to Compromise Controversy with Robert Brennan and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 5/9/12 (ECF 2394) | | 5,000.00 | | 14,896,421.74 |
| | 49 | ASSET 49 | Memo Amount:            5,000.00 | 1229-000 | | | |
| 09/19/12 | 000276 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Robert Brennan) Settlement funds received to date of $25,000, pursuant to Order, 5/9/12 (ECF 2394) Contingency fee covers payments received by Robert Brennan, in the amount of $5,000.00  on 9/14/12 | 3110-000 | | 1,650.00 | 14,894,771.74 |
| 09/19/12 | 000277 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (TDI International) Settlement funds received to date of $84,000, pursuant to Order, 10/21/11 (ECF 1957) Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 9/13/12 | 3110-000 | | 1,320.00 | 14,893,451.74 |
| 09/25/12 | 000278 | Joel L. Tabas, Trustee | Order Awarding First Interim Compensation to Joel L. Tabas, Chapter 7 Trustee, 9/25/12 (ECF 2561) | 2100-000 | | 389,202.03 | 14,504,249.71 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 5,408.26 | 14,498,841.45 |

Page Subtotals            9,000.00        397,580.29

Ver: 19.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*

**FORM 2**

Page: 57

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  09-36408 -LMI
Case Name:  CAPITOL INVESTMENTS USA, INC.

Trustee Name:  JOEL L. TABAS, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  *******9160  EPI-NB GENERAL

Taxpayer ID No:  *******8781
For Period Ending:  12/08/15

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/01/12 | 36 | Peter Indovina | Order Granting Trustee's Motion to Bank Serial #: 0 Approve Stipulation to Compromise Controversy, 2/1/12 (ECF 2233) | 1241-000 | 15,178.59 | | 14,514,020.04 |
| 10/03/12 | 57 | Eric Sheppard | Order Granting Trustee's Motion to Bank Serial #: 0 (1) Approve Stipulation to Compromise Controversy with Sheppard Parties and (2) for Payment of Contingency Fee from Settlement Amount, 9/25/12 (ECF 2562) | 1249-000 | 25,704.45 | | 14,539,724.49 |
| 10/04/12 | 57 | Eric Sheppard | Order Granting Trustee's Motion to Bank Serial #: 0 (1) Approve Stipulation to Compromise Controversy with Sheppard Parties and (2) for Payment of Contingency Fee from Settlement Amount, 9/25/12 (ECF 2562) | 1249-000 | 115,000.00 | | 14,654,724.49 |
| 10/04/12 | 000279 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Indovina) Settlement funds received to date of $121,428.72 Per Order 2/1/12 (ECF 2233) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 5,008.92 | 14,649,715.57 |
| 10/05/12 | 57 | Eric Dean Sheppard | Order Granting Trustee's Motion to Bank Serial #: 0 (1) Approve Stipulation to Compromise Controversy | 1241-000 | 10,000.00 | | 14,659,715.57 |

Page Subtotals 165,883.04 5,008.92

Ver: 19.05

**FORM 2**

Page: 58

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:        09-36408 -LMI

Case Name:   CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:   *******8781

For Period Ending:   12/08/15

Trustee Name:        JOEL L. TABAS, TRUSTEE

Bank Name:           Union Bank

Account Number / CD #:    *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):   $ 135,654,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | with Sheppard Parties and (2) for Payment of Contingency Fee from Settlement Amount, 9/25/12 (ECF 2562) | | | | |
| 10/05/12 | 57 | Jennifer Sheppard | Order Granting Trustee's Motion to Bank Serial #: 0 (1) Approve Stipulation to Compromise Controversy with Sheppard Parties and (2) for Payment of Contingency Fee from Settlement Amount, 9/25/12 (ECF 2562) | 1249-000 | 50,000.00 | | 14,709,715.57 |
| 10/11/12 | | T.D.I International, INC | Per Order. 10/21/11 (ECF 1957) Order Granting Trustee's Motion to Approve Stipulation for Compromise and Settlement 10/21/11 (ECF 1957) | | 4,000.00 | | 14,713,715.57 |
| | 18 | ASSET 18 | Memo Amount:        4,000.00 | 1229-000 | | | |
| * 10/16/12 | 000280 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Sheppard) Settlement funds received to date of $200,704.45 Per Order 2/1/12 (ECF 2562) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-003 | | 5,008.92 | 14,708,706.65 |
| * 10/16/12 | 000280 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Sheppard) wrong amount | 3110-003 | | -5,008.92 | 14,713,715.57 |

Page Subtotals        54,000.00        0.00

Ver: 19.05

**FORM 2**

Page:   59

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          09-36408 -LMI
Case Name:    CAPITOL INVESTMENTS USA, INC.

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:            Union Bank
Account Number / CD #:      *******9160  EPI-NB GENERAL

Taxpayer ID No:  *******8781
For Period Ending:  12/08/15

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/16/12 | 000281 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Sheppard) Settlement funds received to date of $200,704.45 Per Order 2/1/12 (ECF 2562) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 66,232.47 | 14,647,483.10 |
| 10/16/12 | 000282 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (TDI International) Settlement funds received to date of $88,000, pursuant to Order, 10/21/11 (ECF 1957) Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 10/11/12 | 3110-000 | | 1,320.00 | 14,646,163.10 |
| 10/17/12 | 59 | Continental Casualty Company | Order Granting Trustee's Motion to Approve Stipulation to Compromise Controversy with Gero Parties and Entry of Bar Order and Payment of Contingency Fee From Settlement Amount, 10/12/12 ECF 2581 | 1249-000 | 333,333.00 | | 14,979,496.10 |
| 10/17/12 | | Interstate Fire and Casualty | Order Granting Trustee's Amended Motion to Approve Stipulation to Compromise Controversy with MBAF and Entry of BAR Order and Payment of Contingency Fee from Settlement Amount, 10/12/12 ECF 2582 | | 250,000.00 | | 15,229,496.10 |
| | 58 | ASSET 58 | Memo Amount:          250,000.00 | 1229-000 | | | |
| 10/19/12 | 000283 | Tabas, Freedman, Soloff, Miller & Brown, P.A. | Contingency Fee (MBAF Settlement) Settlement funds received to date of $250,000, | 3110-000 | | 82,500.00 | 15,146,996.10 |

Page Subtotals          583,333.00          150,052.47

Ver: 19.05

**FORM 2**

Page: 60

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-36408 -LMI | | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | | |
| For Period Ending: | 12/08/15 | | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | pursuant to Order, 10/12/12 (ECF 2582) | | | | |
| 10/19/12 | 000284 | Tabas, Freedman, Soloff, Miller<br>& Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (Gero Settlement)<br>Settlement funds received to date of $333,333,<br>pursuant to Order, 10/12/12 (ECF 2581) | 3110-000 | | 109,999.89 | 15,036,996.21 |
| 10/24/12 | 60 | Robert Kallman | Order Granting Trustee's Motion to<br>Approve Stipulation to Compromise Controversy with<br>Kallman Parties and (2) for Payment of Contingency<br>Fee to Tabas Freedman from Settlement Amount,<br>10/2/12 (ECF 2577) | 1249-000 | 200,000.00 | | 15,236,996.21 |
| 10/24/12 | 000285 | First Financial Bank<br>f/k/a Irwin Union Bank & Trust<br>Trustee of the Susan Grinwis IRA<br>P.O. Box 929<br>Columbus IN 47202 | Pursuant to Order Granting<br>Stipulation and Motion to Approve Stipulation to<br>Compromise Controversy with Susan Grinwis,<br>8/10/12 (ECF 2498) | 7100-000 | | 7,567.73 | 15,229,428.48 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 5,408.26 | 15,224,020.22 |
| 11/02/12 | 36 | Peter Indovina | Order Granting Trustee's Motion to<br>Bank Serial #: 0<br>(1) Approve Stipulation to Compromise Controversy<br>with Peter Indovina and (2) for Payment of<br>Contingency Fee to Tabas Freedman from Settlement<br>Funds, 2/1/12 (ECF 2233) | 1241-000 | 15,178.59 | | 15,239,198.81 |

| | | Page Subtotals | | | 215,178.59 | 122,975.88 | |

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 61

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/05/12 | 18 | TDI International, INC<br>ASSET 18 | Per Order. 10/21/11 (ECF 1957)<br>Memo Amount:          4,000.00 | 1229-000 | 4,000.00 | | 15,243,198.81 |
| 11/05/12 | 000286 | Tabas, Freedman, Soloff, Miller<br>& Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (Indovina)<br>Settlement funds received to date of $136,607.31 Per<br>Order 2/1/12 (ECF 2233)<br>Order Granting Motion to (1) Approve Stipulation to<br>Compromise Controversy with Peter Indovina and (2)<br>For Payment of Contingency Fee to Tabas Freedman<br>from Settlement Funds | 3110-000 | | 5,008.92 | 15,238,189.89 |
| 11/09/12 | 000287 | Tabas, Freedman, Soloff, Miller<br>& Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Contingency Fee (TDI International)<br>Settlement funds received to date of $92,000,<br>pursuant to Order, 10/21/11 (ECF 1957)<br>Contingency fee covers payments received by TDI<br>International in the amount of $4,000.00 on 11/5/12 | 3110-000 | | 1,320.00 | 15,236,869.89 |
| 11/09/12 | 000288 | Barry E. Mukamal<br>Marcum LLP<br>One SE Third Ave, 10th Floor<br>Miami, FL  33131 | Fourth Interim fees, pursuant to<br>Order, 11/6/12 (ECF 2598) | 3310-000 | | 127,763.20 | 15,109,106.69 |
| 11/09/12 | 000289 | Barry E. Mukamal<br>Marcum LLP<br>One SE Third Ave, 10th Floor<br>Miami, FL  33131 | Fourth Interim fees, pursuant to<br>Order, 11/6/12 (ECF 2598) | 3320-000 | | 369.63 | 15,108,737.06 |
| 11/09/12 | 000290 | The Law Offices of William J Factor | First and Final Application for | 3210-000 | | 6,900.00 | 15,101,837.06 |

Page Subtotals          4,000.00          141,361.75

Ver: 19.05

**FORM 2**

Page: 62

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:        09-36408 -LMI

Case Name:   CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No: *******8781

For Period Ending: 12/08/15

Trustee Name:        JOEL L. TABAS, TRUSTEE

Bank Name:           Union Bank

Account Number / CD #:   *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):  $ 135,654,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 105 W Madison, Suite 1500 Chicago, IL 60602 | Compensation and Reimbursement of Expenses to the Law Offices of William J Factor, Ltd., 11/7/12 (ECF 2599) | | | | |
| 11/09/12 | 000291 | The Law Offices of William J Factor 105 W Madison, Suite 1500 Chicago, IL 60602 | First and Final Application for Compensation and Reimbursement of Expenses to the Law Offices of William J Factor, Ltd., 11/7/12 (ECF 2599) | 3220-000 | | 1,529.50 | 15,100,307.56 |
| 11/09/12 | 000292 | Vivian Angel Trust c/o Michael A Hanson 2501 N Orient Rd., Ste D Tampa, FL 33619 | Final Order Granting Vivian Angel Trust's Motion for Early Patial Distribution, 11/8/12 (ECF 2605) | 7100-000 | | 8,845.63 | 15,091,461.93 |
| 11/13/12 | 000293 | Berkeley Research Group, LLC 2200 Powell St., Ste 1200 Emeryville, CA 94608 | Third and Final fee, pursuant to Order, 11/7/12 (ECF 2600) | 3991-000 | | 31,492.50 | 15,059,969.43 |
| 11/26/12 | 000294 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Kallman Parties) Settlement funds received to date of $200,000, pursuant to Order, 10/2/12 (ECF 2577) | 3110-000 | | 66,000.00 | 14,993,969.43 |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 14,989,469.43 |
| 12/03/12 | 36 | Peter Indovina | Order Granting Trustee's Motion to Bank Serial #: 0 Approve Stipulation to Compromise Controversy with | 1249-000 | 15,178.59 | | 15,004,648.02 |

Page Subtotals      15,178.59      112,367.63

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 63

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| | |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| | |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Peter Indovina and (2) for Payment of Contingency Fee to Tabas Freedman From Settlement Funds, 2/1/12 (ECF 2233) | | | | |
| 12/07/12 | 000295 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Indovina) Settlement funds received to date of $151,785.90 Per Order 2/1/12 (ECF 2233) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 5,008.92 | 14,999,639.10 |
| 12/11/12 | 000296 | Kelley Drye & Warren LLP c/o Jason R. Alderson, Esq. 101 Park Avenue New York, NY 10178 | Agreed Order Reducing and Allowing Claim Number 65-1 filed by Kelley Drye & Warren, LLP, 12/7/12 (ECF 2620) | 7100-000 | | 559.56 | 14,999,079.54 |
| 12/12/12 | 47 | Grocery Marketing Florida | Order Granting Trustee's Motion to Bank Serial #: 0 (1) Approve Stipulation to Compromise Controversy with Grocery Marketing, Inc. and Alan C. Schuering and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 4/23/12 (ECF 2376) | 1249-000 | 250,000.00 | | 15,249,079.54 |
| 12/13/12 | 18 | TDI International, INC ASSET 18 | Per Order. 10/21/11 (ECF 1957) Memo Amount:          4,000.00 | 1249-000 | 4,000.00 | | 15,253,079.54 |
| 12/13/12 | 000297 | Tabas, Freedman, Soloff, Miller & Brown, P.A. | Contingency Fee (Grocery Marketing) Settlement funds received to date of $700,000.00, Per | 3110-000 | | 82,500.00 | 15,170,579.54 |

Page Subtotals              254,000.00          88,068.48

Ver: 19.05

**FORM 2**

Page: 64

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      09-36408 -LMI
Case Name:   CAPITOL INVESTMENTS USA, INC.

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:   *******9160  EPI-NB GENERAL

Taxpayer ID No:   *******8781
For Period Ending:  12/08/15

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Order 4/23/12 (ECF 2376) | | | | |
| 12/19/12 | 60 | Robert Kallman | Order Granting Trustee's Motion to Approve Stipulation to Compromise Controversy with Kallman Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Amount, 10/2/12 (ECF 2577) | 1249-000 | 200,000.00 | | 15,370,579.54 |
| 12/21/12 | 000298 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Kallman Parties) Settlement funds received to date of $400,000, pursuant to Order, 10/2/12 (ECF 2577) | 3110-000 | | 66,000.00 | 15,304,579.54 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 15,300,079.54 |
| 12/27/12 | 000299 | Internal Revenue Service Centralized Insolvency Operation P.O. Box 21126 Philadelphia, PA 19114 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 5800-000 | | 690.04 | 15,299,389.50 |
| 12/27/12 | 000300 | CIT Technology Financing Services, Inc. 800 E Sonterra Blvd #240 San Antonio TX 78258 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 2,035.35 | 15,297,354.15 |
| 12/27/12 | 000301 | CIT Technology Financing Services, Inc. 800 E Sonterra Blvd #240 | Final Order Granting Motion for Authority to Make Second Interim Distribution to | 7100-000 | | 942.50 | 15,296,411.65 |

Page Subtotals        200,000.00        74,167.89

Ver: 19.05

**FORM 2**

Page:  65

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        09-36408  -LMI
Case Name:   CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No:  *******8781
For Period Ending:  12/08/15

Trustee Name:       JOEL L. TABAS, TRUSTEE
Bank Name:          Union Bank
Account Number / CD #:   *******9160  EPI-NB GENERAL

Blanket Bond (per case limit):   $ 135,654,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | San Antonio TX 78258 | Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | | | | |
| * | 12/27/12 | 000302 | Cybur Investments, LLC c/o Drew M. Dillworth 150 W. Flagler Street Suite 2200 Miami, FL 33130 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-004 | | 6,163.47 | 15,290,248.18 |
| * | 12/27/12 | 000303 | David Rowe c/o Thomas R. Lehman, P.A. 201 S. Biscayne Blvd., 34th Floor Miami, FL 33131 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-004 | | 81,211.22 | 15,209,036.96 |
| | 12/27/12 | 000304 | Philip DiCosola 4N494 Mountain Ash Drive Wayne IL 60194 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 25,543.27 | 15,183,493.69 |
| | 12/27/12 | 000305 | Raymond J. Rotolo 5409 Fairelms Ave Western Springs IL 60558 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 25,803.64 | 15,157,690.05 |
| | 12/27/12 | 000306 | Richard Magnone c/o AFC Insurance Agency 150 S. Bloomingdale Rd. #210 Bloomingdale IL 60108 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 107,750.34 | 15,049,939.71 |
| | 12/27/12 | 000307 | Richard Johnston c/o Elizabeth B. Dombovary, Esq. Brickell Bayview Centre | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 90,894.38 | 14,959,045.33 |

Page Subtotals          0.00          337,366.32

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 66

**Exhibit 9**

| Case No: | 09-36408 -LMI |
|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

Trustee Name: JOEL L. TABAS, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: *******9160  EPI-NB GENERAL

Taxpayer ID No: *******8781
For Period Ending: 12/08/15

Blanket Bond (per case limit): $ 135,654,000.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 80 SW 8th St, Ste. 3100<br>Miami, FL  33130 | | | | | |
| 12/27/12 | 000308 | Robert Haines<br>c/o Theodore Walters,Cummings & Lockwood<br>3001 Tamiami Trail North 4th Floor<br>Naples FL 34103 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 53,527.24 | 14,905,518.09 |
| 12/27/12 | 000309 | David White<br>c/o Alex R. Figares, Esq.<br>4001 Tamiami Trail North #300<br>Naples FL 34103 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 183,874.32 | 14,721,643.77 |
| 12/27/12 | 000310 | Fred Wilson<br>c/o Alex R. Figares, Esq.<br>4001 Tamiami Trail North #300<br>Naples FL 34103 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 1,232,168.62 | 13,489,475.15 |
| 12/27/12 | 000311 | Ronald Glah<br>81 Seagate Dr, 1003<br>Naples, FL 34103 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 64,356.01 | 13,425,119.14 |
| 12/27/12 | 000312 | Robert E. Nolan<br>2614 Bulrush Lane<br>Naples, FL 34105 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 57,460.74 | 13,367,658.40 |
| 12/27/12 | 000313 | Internal Revenue Service<br>Centralized Insolvency Operation<br>P.O. Box 21126 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 165.73 | 13,367,492.67 |

Page Subtotals    0.00    1,591,552.66

Ver: 19.05

**FORM 2**

Page: 67

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Philadelphia, PA 19114 | | | | | |
| 12/27/12 | 000314 | Indiana Trust and Inv. Mgt. Co., Trustee for John R. Eastman, IRA 315 West Adams St Munice IN 47305 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 27,765.04 | 13,339,727.63 |
| 12/27/12 | 000315 | City National Bank, Trustee PHJW Retirement Plan FBO John S. McGeeney 225 Broadway 5th Floor San Diego CA 92101 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 19,490.68 | 13,320,236.95 |
| 12/27/12 | 000316 | Janet T. Sanders 8660 Vintner Court Indianapolis, IN 46256 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 15,353.51 | 13,304,883.44 |
| 12/27/12 | 000317 | Robert Smith 11150 Red Fox Run Fishers IN 46038 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 32,574.37 | 13,272,309.07 |
| 12/27/12 | 000318 | James R. Fisher 8900 Keystone Crossing Suite 1080 Indianapolis, IN 46240 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 27,654.70 | 13,244,654.37 |
| 12/27/12 | 000319 | James R. Fisher 8900 Keystone Crossing Suite 1080 Indianapolis, IN 46240 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 77,610.29 | 13,167,044.08 |
| | | | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 200,448.59 |

Ver: 19.05

**UST Form 101-7-TDR (10/1/2010)** *(Page: 97)*

**FORM 2**

Page: 68

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/27/12 | 000320 | Susan Moss<br>133 Hobart St, 2nd FL<br>New Haven CT 06511 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 23,390.17 | 13,143,653.91 |
| | 12/27/12 | 000321 | First Financial Bank<br>POB 929<br>Columbus IN 47202 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625)<br>Claim #35 | 7100-000 | | 15,353.51 | 13,128,300.40 |
| * | 12/27/12 | 000322 | Hokanson Investments, LP<br>c/o Stephen P. Hokanson<br>201 West 103rd Street<br>Suite 400<br>Indianapolis, Indiana  46290 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-003 | | 306,150.76 | 12,822,149.64 |
| * | 12/27/12 | 000322 | Hokanson Investments, LP<br>c/o Stephen P. Hokanson<br>201 West 103rd Street<br>Suite 400<br>Indianapolis, Indiana  46290 | Final Order Granting Motion for<br>incorrect address | 7100-003 | | -306,150.76 | 13,128,300.40 |
| | 12/27/12 | 000323 | Carlton Fields, P.A.<br>c/o David Hywel Leonard<br>P.O. Box 3239<br>Tampa, FL 33601-3239 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 8,376.06 | 13,119,924.34 |
| | 12/27/12 | 000324 | John Scarsella<br>c/o Theodore R. Walters, Esq.<br>Cummings & Lockwood LLC<br>3001 Tamiami Trail North, Suite 400 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 143,115.51 | 12,976,808.83 |

| | | | |
|---|---|---|---|
| Page Subtotals | 0.00 | 190,235.25 | |

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 69

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| | |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| | |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Naples, Florida 34103 | | | | | |
| 12/27/12 | 000325 | Gaye Mueller<br>455 Pennridge Dr<br>Indianapolis, IN 46240 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 42,765.64 | 12,934,043.19 |
| 12/27/12 | 000326 | Jack E. Hulse<br>20922 Edgewater Dr<br>Noblesville, IN 46062 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 51,022.06 | 12,883,021.13 |
| 12/27/12 | 000327 | Bradley Associates Limited Partnership<br>c/o Sherwin LLC, General Partner<br>Attn: Sherwin Jarol, Manager<br>111 East Wacker Drive, Suite 900<br>Chicago, IL 60601 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 1,838,757.64 | 11,044,263.49 |
| 12/27/12 | 000328 | South Beach Chicago, LLC<br>Attn: Sherwin Jarol, Manager<br>111 East Wacker Drive, Suite 900<br>Chicago, IL 60601 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 367,751.53 | 10,676,511.96 |
| 12/27/12 | 000329 | South Beach Chicago 2008, LLC<br>Attn: Sherwin Jarol, Manager<br>111 East Wacker Drive, Suite 900<br>Chicago, IL 60601 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 367,751.53 | 10,308,760.43 |
| 12/27/12 | 000330 | Peter Hubert Wood<br>894 Pine Street<br>Winnetka IL 60093 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 62,542.71 | 10,246,217.72 |

Page Subtotals     0.00     2,730,591.11

Ver: 19.05

**FORM 2**

Page: 70

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/27/12 | 000331 | Dr. John Russell Eastman<br>4901 WEIR DR.<br>Munice IN 47304 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 130,795.95 | 10,115,421.77 |
| | 12/27/12 | 000332 | Terrance A. Smith<br>2215 N. Madision Ave.<br>Anderson, In 46011 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 748,925.59 | 9,366,496.18 |
| | 12/27/12 | 000333 | Jeannine A. DeRoy<br>135 Pier View Street<br>Unit #404<br>Charleston, SC 29492 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 101,653.15 | 9,264,843.03 |
| * | 12/27/12 | 000334 | Stephen P. Hokanson<br>201 West 103rd Street<br>Suite 400<br>Indianapolis, Indiana  46290 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-003 | | 210,842.56 | 9,054,000.47 |
| * | 12/27/12 | 000334 | Stephen P. Hokanson<br>201 West 103rd Street<br>Suite 400<br>Indianapolis, Indiana  46290 | Final Order Granting Motion for incorrect address | 7100-003 | | -210,842.56 | 9,264,843.03 |
| | 12/27/12 | 000335 | John W. Spoelhof IRA<br>c/o Foster Swift Collins & Smith, PC<br>1700 East Beltline, NE, Suite 200<br>Grand Rapids, MI 49525 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 1,603,530.67 | 7,661,312.36 |

Page Subtotals          0.00          2,584,905.36

Ver: 19.05

LFORM24

**FORM 2**

Page: 71

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/27/12 | 000336 | Invest IV Partners, LLC<br>c/o Foster Swift Collins & Smith, PC<br>1700 East Beltline, NE, Suite 200<br>Grand Rapids, MI 49525 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 1,083,466.67 | 6,577,845.69 |
| 12/27/12 | 000337 | James Meyer Investments LLC<br>c/o Bingham McHale LLP<br>Attn: Kathleen Rudis<br>2700 Market Tower, 10 W. Market St.<br>Indianapolis, IN 46204 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 23,535.91 | 6,554,309.78 |
| 12/27/12 | 000338 | Victor Gonzalez 2006 Revocable Trust<br>18862 SW 77 Ct<br>Cutler Bay FL 33157 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 360,008.13 | 6,194,301.65 |
| 12/27/12 | 000339 | Charles W. Brown<br>5864 S East Street<br>Indianapolis, IN 46227 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 90,098.43 | 6,104,203.22 |
| 12/27/12 | 000340 | Vivian Angel Trust<br>c/o Michael A. Hanson, Esq.<br>2501 N. Orient Road #D<br>Tampa FL 33619 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 17,946.14 | 6,086,257.08 |
| 12/27/12 | 000341 | Bayside Capital Management, LLC<br>c/o Foster Swift Collins & Smith, PC<br>1700 East Beltline, NE, Suite 200<br>Grand Rapids, MI 49525 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 809,047.03 | 5,277,210.05 |

| | | | | Page Subtotals | 0.00 | 2,384,102.31 | |

Ver: 19.05

UST Form 101-7-TDR (10/1/2010) *(Page: 101)*

**FORM 2**

Page:   72

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-36408 -LMI | | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | | |
| For Period Ending: | 12/08/15 | | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 12/27/12 | 000342 | Robert G. Stangeland, Trustee<br>Robert G. Stangeland Trust<br>c/o Luis E. Rivera II, Esq.<br>P.O. Box 280<br>Fort Myers, FL 33902-0280 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 124,115.17 | 5,153,094.88 |
| | 12/27/12 | 000343 | BJS Limited Partnership<br>c/o Jeffrey T. Kucera, Esq.<br>K&L Gates LLP<br>200 S. Biscayne Boulevard, #3900<br>Miami, Fl. 33131 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 1,470,994.58 | 3,682,100.30 |
| | 12/27/12 | 000344 | Natalia Evans<br>c/o Robert E. Goldman, Esq.<br>1 East Broward Blvd,Ste. 700<br>Fort Lauderdale, FL 33301 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 48,306.96 | 3,633,793.34 |
| | 12/27/12 | 000345 | Shea Mara Enterprises, Inc.<br>10424 SW 23rd Court<br>Davie, FL 33324 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 15,815.89 | 3,617,977.45 |
| * | 12/27/12 | 000346 | American Express Travel Related Services<br>c/o Michelle T Visiedo<br>1801 NW 66 Ave., Suite 103<br>Plantation, FL 33313<br>MC 95-01-04 | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-004 | | 102,931.23 | 3,515,046.22 |
| | 12/27/12 | 000347 | Kelley Drye & Warren LLP<br>c/o Jason R. Alderson, Esq.<br>101 Park Avenue | Final Order Granting Motion for<br>Authority to Make Second Interim Distribution to<br>Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | 7100-000 | | 20,574.04 | 3,494,472.18 |

Page Subtotals                    0.00            1,782,737.87

Ver: 19.05

**FORM 2**

Page: 73

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 09-36408 -LMI | | | Trustee Name: | JOEL L. TABAS, TRUSTEE | |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | *******9160  EPI-NB GENERAL | |
| Taxpayer ID No: | *******8781 | | | | | |
| For Period Ending: | 12/08/15 | | | Blanket Bond (per case limit): | $ 135,654,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | New York, NY 10178 | | | | | |
| 12/27/12 | 000348 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (TDI International) Settlement funds received to date of $96,000, pursuant to Order, 10/21/11 (ECF 1957) Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 12/13/12 | 3110-000 | | 1,320.00 | 3,493,152.18 |
| 12/27/12 | 000349 | Hokanson Investments, LP Stephen P. Hokanson c/o Jeffrey A Hokanson 201 North Illinois Street Suite 1900 Indianapolis, Indiana  46244 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) Claim #36 | 7100-000 | | 306,150.76 | 3,187,001.42 |
| 12/27/12 | 000350 | Stephen P. Hokanson c/o Jeffrey Hokanson 201 N Illinois Street Suite 1900 Indianapolis, Indiana  46244 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) Claim #58 | 7100-000 | | 210,842.56 | 2,976,158.86 |
| 01/03/13 | 36 | Peter R. Indovina | Order Granting Trustee's Motion to Bank Serial #: 0 (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 2/1/12 (ECF 2233) | 1249-000 | 15,178.59 | | 2,991,337.45 |
| 01/03/13 | 000351 | Donald L. Hope Donna J. Hope 12979 White Violet Drive | Final Order Granting Motion for Authority to Make Second Interim Distribution to | 7100-000 | | 73,200.92 | 2,918,136.53 |

Page Subtotals    15,178.59    591,514.24

Ver: 19.05

UST Form 101-7-TDR (10/1/2010) *(Page: 103)*

**FORM 2**

Page: 74

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160 EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | Naples, FL 34119 | Allowed Creditors of the Estate, 12/21/12 (ECF 2625) Claim #3 | | | | |
| 01/03/13 | 000352 | Dave and Elizabeth Pitera 522 S Plymouth St. Culver, Indiana 46511 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) Claim #4 | 7100-000 | | 16,364.81 | 2,901,771.72 |
| 01/03/13 | 000353 | George V. Garrett 6938 Kimkris Court Indianapolis IN 46278 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) Claim #66 | 7100-000 | | 39,349.11 | 2,862,422.61 |
| 01/07/13 | 000354 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL 33132 | Contingency Fee (Indovina) Settlement funds received to date of $166,964.49 Per Order 2/1/12 (ECF 2233) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 5,008.92 | 2,857,413.69 |
| * 01/07/13 | 000355 | C. Alan Hernley 12445 Medalist Parkway Carmel, In 46033 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) Claim #25 | 7100-004 | | 25,178.46 | 2,832,235.23 |
| 01/09/13 | 18 | TDI International, INC ASSET 18 | Per Order. 10/21/11 (ECF 1957) Memo Amount: 4,000.00 | 1249-000 | 4,000.00 | | 2,836,235.23 |

Page Subtotals     4,000.00     85,901.30

Ver: 19.05

**FORM 2**

Page: 75

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 09-36408 -LMI

Case Name: CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No: *******8781

For Period Ending: 12/08/15

Trustee Name: JOEL L. TABAS, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: *******9160  EPI-NB GENERAL

Blanket Bond (per case limit): $ 135,654,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/13 | 000356 | International Sureties, Ltd. 701 Poydras St., Ste. 420 New Orleans, LA  70139 | 2013 Chapter 7 Trustee Bond Number 016027932 ($0.80 per $1,000. on deposit as of November 30, 2012), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | 11,991.58 | 2,824,243.65 |
| 01/14/13 | 57 | Sheppard Flagler Holdings | Order Granting Trustee'sStipulation (1) Approve Stipulation to Compromise Controversy with Sheppard Parties and (2) for Payment of Contingency Fee from Settlement Amount, 9/25/12 (ECF 2562) | 1249-000 | 200,000.00 | | 3,024,243.65 |
| * 01/14/13 | 000357 | Gail L. Schwartz and Sharon Hackmeyer 8846 NW 3 Ct Coral Gables FL 33071 | Order Granting Trustee's Stipulation and Motion to Approve Stipulation to Compromise Controversy with Sharon Hackmeyer, 12/28/12 (ECF 2627) Distribution amount commensarates with the distributions to other creditors of the Capitol estate as authorized by prior Court orders (see ECF 2096, 2622, 2624) | 7100-003 | | 50,327.72 | 2,973,915.93 |
| * 01/15/13 | 000357 | Gail L. Schwartz and Sharon Hackmeyer 8846 NW 3 Ct Coral Gables FL 33071 | Order Granting Trustee's wrong claimant address | 7100-003 | | -50,327.72 | 3,024,243.65 |
| 01/15/13 | 000358 | Sharon Hackmeyer 1510 West 23rd Street Miami Beach, FL 33140 | Order Granting Trustee's Stipulation and Motion to Approve Stipulation to Compromise Controversy with Sharon Hackmeyer, 12/28/12 (ECF 2627) Distribution amount commensarates with the distributions to other creditors of the Capitol estate as | 7100-000 | | 50,327.72 | 2,973,915.93 |

Page Subtotals    200,000.00    62,319.30

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 76

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | authorized by prior Court orders (see ECF 2096, 2622, 2624) | | | | |
| 01/16/13 | 000359 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (TDI International) Settlement funds received to date of $100,000, pursuant to Order, 10/21/11 (ECF 1957) Contingency fee covers payments received by TDI International in the amount of $4,000.00 on 1/9/13 | 3110-000 | | 1,320.00 | 2,972,595.93 |
| 01/16/13 | 000360 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Sheppard) Settlement funds received to date of $400,704.45, pursuant to Order, 9/25/12 (ECF 2562) | 3110-000 | | 66,000.00 | 2,906,595.93 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 2,902,095.93 |
| 02/04/13 | 36 | Peter R. Indovina | Order Granting Trustee's Motion to Bank Serial #: 0 (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 2/1/12 (ECF 2233) | 1249-000 | 15,178.59 | | 2,917,274.52 |
| 02/06/13 | 000361 | Tabas, Freedman, Soloff, Brown & Rigali, P.A. f/k/aTabas, Freedman, Soloff, Miller & Brown, P.A. 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Indovina) Settlement funds received to date of $182,143.08 Per Order 2/1/12 (ECF 2233) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman | 3110-000 | | 5,008.92 | 2,912,265.60 |

Page Subtotals    15,178.59    76,828.92

Ver: 19.05

**FORM 2**

Page: 77

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 09-36408 -LMI | |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | |

Trustee Name: JOEL L. TABAS, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: *******9160  EPI-NB GENERAL

Taxpayer ID No: *******8781
For Period Ending: 12/08/15

Blanket Bond (per case limit): $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | from Settlement Funds | | | | |
| 02/25/13 | 000362 | David Rowe<br>81 SeagateDr., #1201<br>Naples, FL | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors, 12/21/12 (ECF 2625)<br>Claim #12 | 7100-000 | | 81,211.22 | 2,831,054.38 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 2,826,554.38 |
| 02/26/13 | 36 | Peter R. Indovina | Order Granting Trustee's Motion to Bank Serial #: 0<br>(1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 2/1/12 (ECF 2233)<br><br>received 2/26/13 | 1249-000 | 15,178.59 | | 2,841,732.97 |
| * 02/26/13 | 000303 | David Rowe<br>c/o Thomas R. Lehman, P.A.<br>201 S. Biscayne Blvd., 34th Floor<br>Miami, FL 33131 | Stop Payment Reversal<br>SA | 7100-004 | | -81,211.22 | 2,922,944.19 |
| 03/13/13 | | HM MANAGEMENT AND DEVELOPMENT, LLC | Order Granting Trustee's Motion to<br>(1) Approve Stipulation to Compromise Controversy with Sheppard Parties and (2) for Payment of Contingency Fee from Settlement Amount, 9/25/12 (ECF 2562) | | 100,000.00 | | 3,022,944.19 |
| | 57 | ASSET 57 | Memo Amount:        100,000.00 | 1249-000 | | | |

Page Subtotals        115,178.59        4,500.00

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 107)*

**FORM 2**

Page: 78

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| | |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| | |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/14/13 | 000363 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Sheppard) Settlement funds received to date of $500,704.45, pursuant to Order, 9/25/12 (ECF 2562) | 3110-000 | | 33,000.00 | 2,989,944.19 |
| 03/20/13 | 000364 | Cybur Investments, LLC c/o Peter D. Russin 3000 Southeast Financial Center 200 S Biscayne Blvd, Miami, FL 33131 | Final Order Granting Trustee's Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) Claim #5 | 7100-000 | | 6,163.47 | 2,983,780.72 |
| *   03/21/13 | 000302 | Cybur Investments, LLC c/o Drew M. Dillworth 150 W. Flagler Street Suite 2200 Miami, FL 33130 | Stop Payment Reversal SA | 7100-004 | | -6,163.47 | 2,989,944.19 |
| *   03/21/13 | 000346 | American Express Travel Related Services c/o Michelle T Visiedo 1801 NW 66 Ave., Suite 103 Plantation, FL 33313 MC 95-01-04 | Stop Payment Reversal SA | 7100-004 | | -102,931.23 | 3,092,875.42 |
| *   03/21/13 | 000355 | C. Alan Hernley 12445 Medalist Parkway Carmel, In 46033 | Stop Payment Reversal SA | 7100-004 | | -25,178.46 | 3,118,053.88 |
| 03/22/13 | 000365 | American Express Travel Related Services | Final Order Granting Motion for | 7100-000 | | 102,931.23 | 3,015,122.65 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 7,821.54 |

Ver: 19.05

**FORM 2**

Page: 79

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) | | | | |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,199.47 | 3,010,923.18 |
| 04/01/13 | 36 | Peter R. Indovina | Order Granting Trustee's Motion to Bank Serial #: 0 (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds, 2/1/12 (ECF 2233) | 1249-000 | 15,178.59 | | 3,026,101.77 |
| 04/02/13 | 000366 | Tabas, Freedman, Soloff, Brown & Rigali, P.A. f/k/aTabas, Freedman, Soloff, Miller & Brown, P.A. 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Indovina) Settlement funds received to date of $197,321.67 Per Order 2/1/12 (ECF 2233) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 5,008.92 | 3,021,092.85 |
| 04/12/13 | 000367 | Barry E. Mukamal Marcum LLP One SE Third Ave, 10th Floor Miami, FL  33131 | Fifth Interim fees, pursuant to Order, 4/11/13 (ECF 2661) | 3310-000 | | 28,005.60 | 2,993,087.25 |
| 04/12/13 | 000368 | Barry E. Mukamal Marcum LLP One SE Third Ave, 10th Floor Miami, FL  33131 | Fifth Interim fees, pursuant to Order, 4/11/13 (ECF 2661) | 3320-000 | | 109.01 | 2,992,978.24 |

Page Subtotals     15,178.59     37,323.00

Ver: 19.05

**FORM 2**

Page: 80

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| | |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| | |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/22/13 | 000369 | MaryEllen K. Bishop, Esq, for the Estate of Alan C, Hernley 8888 Keystone Crossing Blvd., Ste 800 Indianapolis, IN 46240 | Final Order Granting Motion for Authority to Make Second Interim Distribution to Allowed Creditors of the Estate, 12/21/12 (ECF 2625) Claim #25 | 7100-000 | | 25,178.46 | 2,967,799.78 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 2,963,299.78 |
| 04/26/13 | 000370 | Tabas, Freedman, Soloff, Brown & Rigali, P.A. f/k/aTabas, Freedman, Soloff, Miller & Brown, P.A. 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Indovina) Settlement funds received to date of $212,500.26 Per Order 2/1/12 (ECF 2233) Order Granting Motion to (1) Approve Stipulation to Compromise Controversy with Peter Indovina and (2) For Payment of Contingency Fee to Tabas Freedman from Settlement Funds | 3110-000 | | 5,008.89 | 2,958,290.89 |
| 05/13/13 | | JENNIFER L. SHEPPARD | Order Granting Trustee's Motion to (1) Approve Stipulation to Compromise Controversy with Sheppard Parties and (2) for Payment of Contingency Fee from Settlement Amount 09/25/2012 (ECF 2562) | | 80,000.00 | | 3,038,290.89 |
| | 57 | ASSET 57 | Memo Amount:          80,000.00 | 1241-000 | | | |
| 05/16/13 | | KOMOKO CORPORATION | Order Granting Trustee's Motion to (1) Approve Stipulation to Compromise Controversy with Sheppard Parties and (2) for Payment of Contingency Fee from Settlement Amount 09/25/2012 (ECF 2562) | | 20,000.00 | | 3,058,290.89 |
| | 57 | ASSET 57 | Memo Amount:          20,000.00 | 1241-000 | | | |
| | | | | | | | |

Page Subtotals          100,000.00          34,687.35

Ver: 19.05

**UST Form 101-7-TDR (10/1/2010)** *(Page: 110)*

**FORM 2**

Page: 81

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |

| Taxpayer ID No: | *******8781 | | |
|---|---|---|---|
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/13 | 000371 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Sheppard) Settlement funds received to date of $600,704.45, pursuant to Order, 9/25/12 (ECF 2562) | 3110-000 | | 33,000.00 | 3,025,290.89 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,374.55 | 3,020,916.34 |
| 06/11/13 | 60 | Robert Kallman ASSET 60 | Order Granting Trustee's Motion to Approve Stipulation to Compromise Controversy with Kallman Parties and (2) for Payment of Contingency Fee to Tabas Freedman from Settlement Amount, 10/2/12 (ECF 2577) Memo Amount:          100,000.00 | 1249-000 | 100,000.00 | | 3,120,916.34 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,472.45 | 3,116,443.89 |
| 07/05/13 | 57 57 | HM MANAGEMENT AND DEVELOPMENT, LLC ASSET 57 OVERAGE SENT BY PARTY | Order Granting Trustee's Motion to (1) Approve Stipulation to Compromise Controversy with Sheppard Parties and (2) for Payment of Contingency Fee from Settlement Amount, 9/25/12 (ECF 2562) Memo Amount:          99,295.55 Memo Amount:          704.45 | 1249-000 1249-002 | 100,000.00 | | 3,216,443.89 |
| 07/10/13 | 000372 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse | Contingency Fee (Sheppard) Settlement funds received to date of $700,000.00, pursuant to Order, 9/25/12 (ECF 2562) | 3110-000 | | 32,767.53 | 3,183,676.36 |

|  | Page Subtotals | 200,000.00 | 74,614.53 |
|---|---|---|---|

Ver: 19.05

LFORM24

**FORM 2**

Page: 82

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        09-36408 -LMI
Case Name:   CAPITOL INVESTMENTS USA, INC.

Trustee Name:        JOEL L. TABAS, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:   *******9160  EPI-NB GENERAL

Taxpayer ID No:  *******8781
For Period Ending:  12/08/15

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL  33132 | | | | | |
| 07/10/13 | 000373 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (Kallman Parties) Settlement funds received to date of $500,000.00, pursuant to Order, 10/2/12 (ECF 2577) | 3110-000 | | 33,000.00 | 3,150,676.36 |
| 07/25/13 | 000374 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Fourth Interim Costs Pursuant to Order, 7/25/13 (ECF 2675) | 3120-000 | | 114,547.06 | 3,036,129.30 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,443.83 | 3,031,685.47 |
| * 08/05/13 | 000375 | HM Management and Development, LLC | Order Granting Trustee's Motion for Authorization to Refund Overpayment of Settlement Amount to the Sheppard Parties, 8/5/13 (ECF 2678) | 8500-004 | | 704.45 | 3,030,981.02 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 3,026,481.02 |
| 09/09/13 | | KLINEDINST PC | Trustee's Ex Parte Motion to Approve Payment of Contingency Fee to Tabas Freedman in Respect of Funds Recovered Pursuant to Default Final Judgment Entered Against Ann R. Smith, 09/03/2013 (ECF 2683) | | 267,844.32 | | 3,294,325.34 |
| | 64 | ASSET 64 | Memo Amount:        267,844.32 | 1249-000 | | | |

Page Subtotals            267,844.32        157,195.34

Ver: 19.05

**UST Form 101-7-TDR (10/1/2010)** *(Page: 112)*

**FORM 2**

Page: 83

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
|---|---|---|---|
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 3,289,825.34 |
| 10/23/13 | 000376 | Tabas, Freedman, & Soloff, P.A. f/k/aTabas, Freedman, Soloff, Brown, & Rigali, PA 14 N.E. First Ave., Penthouse Miami, FL  33132 | Order Granting Trustee's Motion to Approve Payment of Contingency Fee to Tabas Freedman in Respect of Funds Recovered Pursuant to Default Final Judgment entered Against Ann R. Smith, 10/23/13 (ECF 2696) | 3110-000 | | 88,388.62 | 3,201,436.72 |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 3,196,936.72 |
| 11/07/13 | 65 | SAPPHIRE NATIONAL, LLC ASSET 65 | Payments for OceanRock      Memo Amount:        163,565.95 | 1290-000 | 163,565.95 | | 3,360,502.67 |
| * 11/19/13 | 000375 | HM Management and Development, LLC | Stop Payment Reversal SA | 8500-004 | | -704.45 | 3,361,207.12 |
| 11/21/13 | 63 | Kenny Nachwalter IOTA | Order Granting Trustee's Motion to Bank Serial #: 0 (1) Approve Settlement Agreement with Shook, Hardy & Bacon, LLP and Marc Levinson and for Entry of Bar Order and (2) for Payment of Contingency Fee from Settlement Sum, | 1249-000 | 5,000,000.00 | | 8,361,207.12 |
| * 11/25/13 | 000377 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (SHB and Levinson) Settlement funds received to date of $5,000,000.00, pursuant to Order, 10/23/13 (ECF 2694) | 3110-003 | | 1,650,000.00 | 6,711,207.12 |
| | | | | | | | |

Page Subtotals     5,163,565.95     1,746,684.17

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 113)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 84

Exhibit 9

| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 6,706,707.12 |
| * | 11/27/13 | 000377 | Tabas, Freedman, Soloff, Miller & Brown, P.A. One Flagler Building 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (SHB and Levinson) reversed to correct trustee's counsels name | 3110-003 | | -1,650,000.00 | 8,356,707.12 |
| | 11/27/13 | 000378 | Tabas, Freedman, & Soloff, P.A. f/k/aTabas, Freedman, Soloff, Brown, & Rigali, PA 14 N.E. First Ave., Penthouse Miami, FL  33132 | Contingency Fee (SHB and Levinson) Settlement funds received to date of $5,000,000.00 pursuant to Order, 10/23/13 (ECF 2694) | 3110-000 | | 1,650,000.00 | 6,706,707.12 |
| * | 12/04/13 | 000379 | HM Management and Development, LLC | Order Granting Trustee's Motion for Authorization to Refund Overpayment of Settlement Amount to the Sheppard Parties, 8/5/13 (ECF 2678) | 8500-004 | | 704.45 | 6,706,002.67 |
| | 12/09/13 | 000380 | Jason S. Mazer Ver Ploeg & Lumpkin, P.A. 100 SE 2nd St., 30th Floor Miami, FL 33131 | Order Awarding First and Final Application for Compensation to Jason S. Mazer of Ver Ploeg & Lumpkin, P.A., 12/6/13 (ECF 2711) | 3210-000 | | 2,590.00 | 6,703,412.67 |
| | 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 6,698,912.67 |
| | 01/24/14 | 000381 | International Sureties, Ltd. 701 Poydras St., Ste. 420 New Orleans, LA  70139 | 2014 Chapter 7 trustee Bond Number 016027932 ($0.80 per $1,000. on deposit as of November 30, 2013), pursuant to Local Rule 2016-1(A)(k) | 2300-000 | | 5,366.89 | 6,693,545.78 |

Page Subtotals   0.00   17,661.34

Ver: 19.05

**UST Form 101-7-TDR (10/1/2010)** *(Page: 114)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 85

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 6,689,045.78 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 6,684,545.78 |
| 02/27/14 | 000382 | ACME Records Management, Inc. | Order Granting Trustee's Ex Parte Motion to Storage, Destruction and Disposal of Certain Records and Incur Reasonable Expenses Related to the Destruction and Disposal Thereof, 11/27/2013 (ECF 2707) | 2420-000 | | 3,706.00 | 6,680,839.78 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 6,676,339.78 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 6,671,839.78 |
| *  05/27/14 | 000379 | HM Management and Development, LLC | Stop Payment Reversal SA | 8500-004 | | -704.45 | 6,672,544.23 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 4,500.00 | 6,668,044.23 |
| 08/11/14 | 000383 | HM Management and Development, LLC c/o Eric Sheppard 180 Bal Corss Drive Bal Harbour, FL 33154 | Order Granting Trustee's Motion for Authorization to Refund Overpayment of Settlement Amount to the Sheppard Parties, 8/5/13 (ECF 2678) | 8500-002 | | 704.45 | 6,667,339.78 |
| 09/19/14 | 000384 | Tabas, Freedman, & Soloff, P.A. f/k/aTabas, Freedman, Soloff, Brown, & Rigali, PA 14 N.E. First Ave., Penthouse | Order Granting Final Application for Fees to Tabas, Freedman, & Soloff, P.A. 9/19/14 (ECF 2779) | 3110-000 | | 292,016.50 | 6,375,323.28 |

Page Subtotals            0.00            318,222.50

Ver: 19.05

**FORM 2**

Page: 86

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| | |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| | |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Miami, FL  33132 | | | | | |
| 12/11/14 | 000385 | Miami-Dade County<br>140 W. Flagler Street<br>Suite 1407<br>Miami, FL 33130-1575 | Claim 000015, Payment<br>100.000000000% | 4800-000 | | 141.71 | 6,375,181.57 |
| 12/11/14 | 000386 | Joel L. Tabas, Trustee<br>14 NE 1st Ave., Penthouse<br>Miami, FL 33132 | Chapter 7 Compensation/Fees | 2100-000 | | 853,962.40 | 5,521,219.17 |
| 12/11/14 | 000387 | Joel L. Tabas, Trustee<br>14 NE 1st Ave., Penthouse<br>Miami, FL 33132 | Chapter 7 Expenses | 2200-000 | | 223.98 | 5,520,995.19 |
| 12/11/14 | 000388 | Tabas, Freedman, & Soloff, P.A.<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | Attorney for Trustee Expenses (Trus | 3120-000 | | 29,109.06 | 5,491,886.13 |
| 12/11/14 | 000389 | Barry E. Mukamal<br>Marcum LLP<br>One SE Third Ave, 10th Floor<br>Miami, FL  33131 | Acct for Trustee Fees (Other Firm) | 3310-000 | | 238,180.35 | 5,253,705.78 |
| 12/11/14 | 000390 | Barry E. Mukamal<br>Marcum LLP<br>One SE Third Ave, 10th Floor<br>Miami, FL  33131 | Acct for Trustee Exps (Other Firm) | 3320-000 | | 302.85 | 5,253,402.93 |
| | | | | | | | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,121,920.35 |

Ver: 19.05

**UST Form 101-7-TDR (10/1/2010)** *(Page: 116)*

**FORM 2**

Page: 87

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/11/14 | 000391 | CIT Technology Financing Services, Inc. 800 E Sonterra Blvd #240 San Antonio TX 78258 | Claim 000001, Payment 7.585595075% | 7100-000 | | 839.67 | 5,252,563.26 |
| 12/11/14 | 000392 | CIT Technology Financing Services, Inc. 800 E Sonterra Blvd #240 San Antonio TX 78258 | Claim 000002, Payment 7.585547622% | 7100-000 | | 388.82 | 5,252,174.44 |
| 12/11/14 | 000393 | Donald L. Hope Donna J. Hope 12979 White Violet Drive Naples, FL 34119 | Claim 000003, Payment 7.585484159% | 7100-000 | | 30,198.04 | 5,221,976.40 |
| 12/11/14 | 000394 | Dave and Elizabeth Pitera 522 S Plymouth St. Culver, Indiana 46511 | Claim 000004, Payment 7.585483146% | 7100-000 | | 6,751.08 | 5,215,225.32 |
| * 12/11/14 | 000395 | Cybur Investments, LLC c/o Peter D. Russin 3000 Southeast Financial Center 200 S Biscayne Blvd, Miami, FL 33131 | Claim 000005, Payment 7.585441527% | 7100-004 | | 2,542.64 | 5,212,682.68 |
| 12/11/14 | 000396 | David Rowe 81 SeagateDr., #1201 Naples, FL | Claim 000006, Payment 7.585484086% | 7100-000 | | 33,502.58 | 5,179,180.10 |
| 12/11/14 | 000397 | Philip DiCosola 4N494 Mountain Ash Drive Wayne IL 60194 | Claim 000008, Payment 7.585486298% | 7100-000 | | 10,537.53 | 5,168,642.57 |

Page Subtotals         0.00         84,760.36

Ver: 19.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 117)*

**FORM 2**

Page: 88

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/11/14 | 000398 | Raymond J. Rotolo<br>5409 Fairelms Ave<br>Western Springs IL 60558 | Claim 000009, Payment 7.585478825% | 7100-000 | | 10,644.93 | 5,157,997.64 |
| 12/11/14 | 000399 | Richard Magnone<br>c/o AFC Insurance Agency<br>150 S. Bloomingdale Rd. #210<br>Bloomingdale IL 60108 | Claim 000010, Payment 7.585486348% | 7100-000 | | 44,450.95 | 5,113,546.69 |
| 12/11/14 | 000400 | Richard Johnston<br>c/o Elizabeth B. Dombovary, Esq.<br>Brickell Bayview Centre<br>80 SW 8th St, Ste. 3100<br>Miami, FL  33130 | Claim 000011, Payment 7.585483436% | 7100-000 | | 37,497.23 | 5,076,049.46 |
| 12/11/14 | 000401 | Robert Haines<br>c/o Theodore Walters,Cummings & Lockwood<br>3001 Tamiami Trail North 4th Floor<br>Naples FL 34103 | Claim 000012, Payment 7.585487078% | 7100-000 | | 22,081.94 | 5,053,967.52 |
| 12/11/14 | 000402 | David White<br>c/o Alex R. Figares, Esq.<br>4001 Tamiami Trail North #300<br>Naples FL 34103 | Claim 000013, Payment 7.585485000% | 7100-000 | | 75,854.85 | 4,978,112.67 |
| 12/11/14 | 000403 | Fred Wilson<br>c/o Alex R. Figares, Esq.<br>4001 Tamiami Trail North #300<br>Naples FL 34103 | Claim 000014, Payment 7.585484925% | 7100-000 | | 508,227.49 | 4,469,885.18 |

Page Subtotals          0.00          698,757.39

Ver: 19.05

**UST Form 101-7-TDR (10/1/2010)** *(Page: 118)*

**FORM 2**

Page: 89

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 09-36408 -LMI
Case Name: CAPITOL INVESTMENTS USA, INC.

Trustee Name: JOEL L. TABAS, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: *******9160  EPI-NB GENERAL

Taxpayer ID No: *******8781
For Period Ending: 12/08/15

Blanket Bond (per case limit): $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/11/14 | 000404 | Ronald Glah<br>81 Seagate Dr, 1003<br>Naples, FL 34103 | Claim 000017, Payment 7.585485714% | 7100-000 | | 26,549.20 | 4,443,335.98 |
| 12/11/14 | 000405 | Robert E. Nolan<br>2614 Bulrush Lane<br>Naples, FL 34105 | Claim 000018, Payment 7.585481600% | 7100-000 | | 23,704.63 | 4,419,631.35 |
| 12/11/14 | 000406 | Internal Revenue Service<br>Centralized Insolvency Operation<br>P.O. Box 21126<br>Philadelphia, PA 19114 | Claim 000020B, Payment 7.585921325% | 7100-000 | | 45.80 | 4,419,585.55 |
| 12/11/14 | 000407 | Indiana Trust and Inv. Mgt. Co.,<br>Trustee for John R. Eastman, IRA<br>315 West Adams St<br>Munice IN 47305 | Claim 000023, Payment 7.585486550% | 7100-000 | | 11,454.09 | 4,408,131.46 |
| 12/11/14 | 000408 | City National Bank, Trustee<br>PHJW Retirement Plan FBO<br>John S. McGeeney<br>225 Broadway 5th Floor<br>San Diego CA 92101 | Claim 000024, Payment 7.585490566% | 7100-000 | | 8,040.62 | 4,400,090.84 |
| * 12/11/14 | 000409 | C. Alan Hernley<br>12445 Medalist Parkway<br>Carmel, In 46033 | Claim 000025, Payment 7.585482668% | 7100-003 | | 11,580.50 | 4,388,510.34 |

Page Subtotals  0.00  81,374.84

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 119)*

**FORM 2**

Page: 90

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 12/11/14 | 000409 | C. Alan Hernley<br>12445 Medalist Parkway<br>Carmel, In 46033 | Claim 000025, Payment 7.585482668%<br>incorrect payee address | 7100-003 | | -11,580.50 | 4,400,090.84 |
| | 12/11/14 | 000410 | Janet T. Sanders<br>8660 Vintner Court<br>Indianapolis, IN 46256 | Claim 000026, Payment 7.585473054% | 7100-000 | | 6,333.87 | 4,393,756.97 |
| | 12/11/14 | 000411 | Robert Smith<br>11150 Red Fox Run<br>Fishers IN 46038 | Claim 000027, Payment 7.585485030% | 7100-000 | | 13,438.11 | 4,380,318.86 |
| | 12/11/14 | 000412 | James R. Fisher<br>8900 Keystone Crossing Suite 1080<br>Indianapolis, IN 46240 | Claim 000028, Payment 7.585478723% | 7100-000 | | 11,408.56 | 4,368,910.30 |
| | 12/11/14 | 000413 | James R. Fisher<br>8900 Keystone Crossing Suite 1080<br>Indianapolis, IN 46240 | Claim 000029, Payment 7.585487199% | 7100-000 | | 32,017.08 | 4,336,893.22 |
| * | 12/11/14 | 000414 | Susan Moss<br>133 Hobart St, 2nd FL<br>New Haven CT 06511 | Claim 000030, Payment 7.585490761% | 7100-004 | | 6,463.47 | 4,330,429.75 |
| | 12/11/14 | 000415 | Gail L. Schwartz and Sharon Hackmeyer<br>8846 NW 3 Ct<br>Coral Gables FL 33071 | Claim 000033, Payment 7.585484362% | 7100-000 | | 13,907.18 | 4,316,522.57 |
| * | 12/11/14 | 000416 | First Financial Bank | Claim 000035, Payment 7.585473054% | 7100-004 | | 6,333.87 | 4,310,188.70 |

Page Subtotals                0.00                78,321.64

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 120)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 91

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 929<br>Columbus IN 47202 | | | | | |
| 12/11/14 | 000417 | Hokanson Investments, LP<br>c/o Stephen P. Hokanson<br>201 West 103rd Street<br>Suite 400<br>Indianapolis, Indiana  46290 | Claim 000036, Payment 7.585484685% | 7100-000 | | 126,298.32 | 4,183,890.38 |
| 12/11/14 | 000418 | Carlton Fields, P.A.<br>c/o David Hywel Leonard<br>P.O. Box 3239<br>Tampa, FL 33601-3239 | Claim 000037, Payment 7.585491549% | 7100-000 | | 2,314.58 | 4,181,575.80 |
| 12/11/14 | 000419 | John Scarsella<br>c/o Theodore R. Walters, Esq.<br>Cummings & Lockwood LLC<br>3001 Tamiami Trail North, Suite 400<br>Naples, Florida 34103 | Claim 000038, Payment 7.585485257% | 7100-000 | | 59,040.36 | 4,122,535.44 |
| 12/11/14 | 000420 | Gaye Mueller<br>8148 Gwinnett Place<br>Indianapolis, IN 46250 | Claim 000039, Payment 7.585487918% | 7100-000 | | 17,642.39 | 4,104,893.05 |
| 12/11/14 | 000421 | Jack E. Hulse<br>20922 Edgewater Dr<br>Noblesville, IN 46062 | Claim 000040, Payment 7.585486307% | 7100-000 | | 21,048.46 | 4,083,844.59 |
| 12/11/14 | 000422 | Bradley Associates Limited Partnership | Claim 000047, Payment 7.585485000% | 7100-000 | | 758,548.50 | 3,325,296.09 |

Page Subtotals       0.00       984,892.61

Ver: 19.05

UST Form 101-7-TDR (10/1/2010) *(Page: 121)*

**FORM 2**

Page: 92

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Sherwin LLC, General Partner<br>Attn: Sherwin Jarol, Manager<br>111 East Wacker Drive, Suite 900<br>Chicago, IL 60601 | | | | | |
| 12/11/14 | 000423 | South Beach Chicago, LLC<br>Attn: Sherwin Jarol, Manager<br>111 East Wacker Drive, Suite 900<br>Chicago, IL 60601 | Claim 000051, Payment 7.585485000% | 7100-000 | | 151,709.70 | 3,173,586.39 |
| 12/11/14 | 000424 | South Beach Chicago 2008, LLC<br>Attn: Sherwin Jarol, Manager<br>111 East Wacker Drive, Suite 900<br>Chicago, IL 60601 | Claim 000052, Payment 7.585485000% | 7100-000 | | 151,709.70 | 3,021,876.69 |
| 12/11/14 | 000425 | Peter Hubert Wood<br>894 Pine Street<br>Winnetka IL 60093 | Claim 000054, Payment 7.585486237% | 7100-000 | | 25,801.15 | 2,996,075.54 |
| 12/11/14 | 000426 | Dr. John Russell Eastman<br>4901 WEIR DR.<br>Munice IN 47304 | Claim 000055, Payment 7.585483932% | 7100-000 | | 53,958.08 | 2,942,117.46 |
| 12/11/14 | 000427 | Terrance A. Smith<br>2215 N. Madision Ave.<br>Anderson, In 46011 | Claim 000056, Payment 7.585485038% | 7100-000 | | 308,959.06 | 2,633,158.40 |
| 12/11/14 | 000428 | Jeannine A. DeRoy<br>135 Pier View Street | Claim 000057, Payment 7.585484945% | 7100-000 | | 41,935.62 | 2,591,222.78 |

Page Subtotals   0.00   734,073.31

Ver: 19.05

**UST Form 101-7-TDR (10/1/2010)** *(Page: 122)*

**FORM 2**

Page: 93

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Unit #404 Charleston, SC 29492 | | | | | |
| 12/11/14 | 000429 | Stephen P. Hokanson 201 West 103rd Street Suite 400 Indianapolis, Indiana  46290 | Claim 000058, Payment 7.585485219% | 7100-000 | | 86,980.23 | 2,504,242.55 |
| 12/11/14 | 000430 | Nancy Telese PO Box 291 Palm Beach, FL 33480 | Claim 000059, Payment 35.036060505% | 7100-000 | | 98,728.70 | 2,405,513.85 |
| 12/11/14 | 000431 | John W. Spoelhof IRA c/o Foster Swift Collins & Smith, PC 1700 East Beltline, NE, Suite 200 Grand Rapids, MI 49525 | Claim 000060, Payment 7.585484913% | 7100-000 | | 661,514.74 | 1,743,999.11 |
| 12/11/14 | 000432 | Invest IV Partners, LLC c/o Foster Swift Collins & Smith, PC 1700 East Beltline, NE, Suite 200 Grand Rapids, MI 49525 | Claim 000061, Payment 7.585484930% | 7100-000 | | 446,969.42 | 1,297,029.69 |
| 12/11/14 | 000433 | James Meyer Investments LLC c/o Bingham McHale LLP Attn: Kathleen Rudis 2700 Market Tower, 10 W. Market St. Indianapolis, IN 46204 | Claim 000063, Payment 7.585492188% | 7100-000 | | 9,709.43 | 1,287,320.26 |
| 12/11/14 | 000434 | George V. Garrett | Claim 000066, Payment 7.585481308% | 7100-000 | | 16,232.93 | 1,271,087.33 |

Page Subtotals     0.00     1,320,135.45

Ver: 19.05

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 94

Exhibit 9

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | 5<br>Uniform<br>Tran. Code | Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 6938 Kimkris Court<br>Indianapolis IN 46278 | | | | | |
| 12/11/14 | 000435 | Victor Gonzalez 2006 Revocable Trust<br>18862 SW 77 Ct<br>Cutler Bay FL 33157 | Claim 000067, Payment 7.585485136% | 7100-000 | | 148,516.46 | 1,122,570.87 |
| 12/11/14 | 000436 | Charles W. Brown<br>5864 S East Street<br>Indianapolis, IN 46227 | Claim 000068, Payment 7.585483673% | 7100-000 | | 37,168.87 | 1,085,402.00 |
| 12/11/14 | 000437 | Kelley Drye & Warren LLP<br>c/o Jason R. Alderson, Esq.<br>101 Park Avenue<br>New York, NY 10178 | Claim 000069, Payment 7.585479693% | 7100-000 | | 5,685.27 | 1,079,716.73 |
| 12/11/14 | 000438 | Vivian Angel Trust<br>c/o Michael A. Hanson, Esq.<br>2501 N. Orient Road #D<br>Tampa FL 33619 | Claim 000070, Payment 7.585480003% | 7100-000 | | 7,403.43 | 1,072,313.30 |
| 12/11/14 | 000439 | Bayside Capital Management, LLC<br>c/o Foster Swift Collins & Smith, PC<br>1700 East Beltline, NE, Suite 200<br>Grand Rapids, MI 49525 | Claim 000075, Payment 7.585485000% | 7100-000 | | 333,761.34 | 738,551.96 |
| 12/11/14 | 000440 | Robert G. Stangeland, Trustee<br>Robert G. Stangeland Trust<br>c/o Luis E. Rivera II, Esq. | Claim 000076, Payment 7.585484444% | 7100-000 | | 51,202.02 | 687,349.94 |

Page Subtotals          0.00          583,737.39

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 124)*

**FORM 2**

Page: 95

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-36408 -LMI |
| Case Name: | CAPITOL INVESTMENTS USA, INC. |

| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******9160  EPI-NB GENERAL |

| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 280<br>Fort Myers, FL 33902-0280 | | | | | |
| 12/11/14 | 000441 | BJS Limited Partnership<br>c/o Jeffrey T. Kucera, Esq.<br>K&L Gates LLP<br>200 S. Biscayne Boulevard, #3900<br>Miami, Fl. 33131 | Claim 000077, Payment 7.585485000% | 7100-000 | | 606,838.80 | 80,511.14 |
| 12/11/14 | 000442 | Natalia Evans<br>c/o Robert E. Goldman, Esq.<br>1 East Broward Blvd,Ste. 700<br>Fort Lauderdale, FL 33301 | Claim 000081, Payment 7.585487466% | 7100-000 | | 19,928.40 | 60,582.74 |
| 12/11/14 | 000443 | Shea Mara Enterprises, Inc.<br>10424 SW 23rd Court<br>Davie, FL 33324 | Claim 000085, Payment 7.585500000% | 7100-000 | | 6,523.53 | 54,059.21 |
| 12/11/14 | 000444 | American Express Travel Related Services<br>c/o Michelle T Visiedo<br>1801 NW 66 Ave., Suite 103<br>Plantation, FL 33313<br>MC 95-01-04 | Claim 000087, Payment 7.585483929% | 7200-000 | | 42,478.71 | 11,580.50 |
| 12/11/14 | 000445 | MaryEllen K. Bishop, Esq.<br>for the Estate of Alan C. Hernley<br>8888 Keystone Crossing Blvd,m Ste 800<br>Indianapolis, IN 46240 | Claim 000025, Payment 7.585482668% | 7100-000 | | 11,580.50 | 0.00 |

| | Page Subtotals | 0.00 | 687,349.94 |
|---|---|---|---|

Ver: 19.05

**FORM 2**

Page: 96

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    09-36408 -LMI
Case Name:    CAPITOL INVESTMENTS USA, INC.

Trustee Name:    JOEL L. TABAS, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    *******9160  EPI-NB GENERAL

Taxpayer ID No:    *******8781
For Period Ending:    12/08/15

Blanket Bond (per case limit):    $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/05/15 | 000416 | First Financial Bank POB 929 Columbus IN 47202 | Stop Payment Reversal SA | 7100-004 | | -6,333.87 | 6,333.87 |
| 01/09/15 | 000446 | Susan Grinwis IRA c/o Susan Grinwis 4651 Gulf Shore Blvd N., #707 Naples, FL 34103 | Claim 000035, Payment 7.585473054% | 7100-000 | | 6,333.87 | 0.00 |
| * 04/27/15 | 000414 | Susan Moss 133 Hobart St, 2nd FL New Haven CT 06511 | Stop Payment Reversal SA | 7100-004 | | -6,463.47 | 6,463.47 |
| 04/27/15 | 000447 | Susan Moss 133 Hobart St, 2nd FL New Haven CT 06511 | Claim 000030, Payment 7.585490761% | 7100-000 | | 6,463.47 | 0.00 |
| * 04/27/15 | 000448 | Cybur Investments, LLC c/o Peter D. Russin 3200 Southeast Financial Center 200 S Biscayne Blvd, Miami, FL 33131 | Claim 000005, Payment 7.585441527% | 7100-004 | | 2,542.64 | -2,542.64 |
| * 04/28/15 | 000395 | Cybur Investments, LLC c/o Peter D. Russin 3000 Southeast Financial Center 200 S Biscayne Blvd, Miami, FL 33131 | Stop Payment Reversal SA | 7100-004 | | -2,542.64 | 0.00 |
| | | | | | | | |

Page Subtotals    0.00    0.00

Ver: 19.05

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 126)*

**FORM 2**

Page: 97

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******9160  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/27/15 | 000448 | Cybur Investments, LLC<br>c/o Peter D. Russin<br>3200 Southeast Financial Center<br>200 S Biscayne Blvd,<br>Miami, FL 33131 | Stop Payment Reversal<br>SA | 7100-004 | | -2,542.64 | 2,542.64 |
| 09/10/15 | 000449 | UNITED STATES BANKRUPTCY COURT<br>SOUTHERN DISTRICT OF FLORIDA<br>301 North Miami Ave., Room 150<br>Miami, FL 33128 | Claim 000005, Payment 7.585441527% | 7100-001 | | 2,542.64 | 0.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 1,221,410.27 | COLUMN TOTALS | 40,664,518.80 | 40,664,518.80 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 1,906,382.46 | |
| | | Subtotal | 40,664,518.80 | 38,758,136.34 | |
| Memo Allocation Net: | 1,221,410.27 | Less:  Payments to Debtors | | 704.45 | |
| | | Net | 40,664,518.80 | 38,757,431.89 | |

Page Subtotals                0.00                0.00

Ver: 19.05

**FORM 2**

Page: 98

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    09-36408 -LMI
Case Name:  CAPITOL INVESTMENTS USA, INC.

Taxpayer ID No: *******8781
For Period Ending: 12/08/15

Trustee Name:    JOEL L. TABAS, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:  *******6750  EPI-NB GENERAL

Blanket Bond (per case limit):  $ 135,654,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/02/10 | | Transfer from Acct #*******9160 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,362.62 | | 1,362.62 |
| 12/02/10 | | Transfer from Acct #*******9160 | TRANSFER TO WRITE CHECKS | 9999-000 | 82,279.59 | | 83,642.21 |
| 12/02/10 | 000101 | Chad Pugatch<br>Rice Pugatch Robinson & Schiller<br>101 NE 3rd Ave Ste 1800<br>Fort Lauderdale, Florida 333011162 | Mediator fees, pursuant to Order,<br>11/29/10 (D.E. #960) | 3721-000 | | 1,362.62 | 82,279.59 |
| 12/02/10 | 000102 | Tabas, Freedman, Soloff, Miller<br>& Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | First Interim Costs, pursuant to<br>Order, 11/29/10 (D.E. #966) | 3120-000 | | 82,279.59 | 0.00 |
| 12/07/10 | | Transfer from Acct #*******9160 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,000.00 | | 1,000.00 |
| 12/07/10 | 000103 | Tabas, Freedman, Soloff, Miller<br>& Brown, P.A.<br>One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | First Interim Costs (balance due),<br>Pursuant to Amended Order, 12/6/10 (D.E. #978) | 3120-000 | | 1,000.00 | 0.00 |
| 12/22/10 | | Transfer from Acct #*******9160 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,452,000.00 | | 1,452,000.00 |
| 12/22/10 | 000104 | Tabas, Freedman, Soloff, Miller<br>& Brown, P.A. | Contingency fee (Spoelhof)<br>pursuant to Order 12/6/10 (D.E. 979) | 3110-000 | | 1,452,000.00 | 0.00 |

Page Subtotals    1,536,642.21    1,536,642.21

Ver: 19.05

LFORM24

**FORM 2**

Page: 99

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 09-36408 -LMI | |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | |

| | |
|---|---|
| Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6750  EPI-NB GENERAL |

| | |
|---|---|
| Taxpayer ID No: | *******8781 |
| For Period Ending: | 12/08/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 135,654,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | One Flagler Building<br>14 N.E. First Ave., Penthouse<br>Miami, FL  33132 | | | | | |
| 01/12/11 | | Transfer from Acct #*******9160 | TRANSFER TO WRITE CHECKS | 9999-000 | 350,740.25 | | 350,740.25 |
| 01/12/11 | 000105 | Barry E. Mukamal<br>Marcum LLP<br>1 SE 3rd Ave., 10th Floor<br>Miami, FL  33131 | First interim fees, pursuant to<br>Order, 1/11/11 (D.E. 1097) | 3310-000 | | 350,608.40 | 131.85 |
| 01/12/11 | 000106 | Barry E. Mukamal<br>Marcum LLP<br>1 SE 3rd Ave., 10th Floor<br>Miami, FL  33131 | First interim costs, pursuant to<br>Order, 1/11/11 (D.E. 1097) | 3320-000 | | 131.85 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 1,887,382.46 | 1,887,382.46 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 1,887,382.46 | 0.00 | |
| | | Subtotal | 0.00 | 1,887,382.46 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 1,887,382.46 | |

| | | | NET | | |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 1,221,410.27 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| Total Allocation Disbursements: | 0.00 | EPI-NB GENERAL - *******9160 | 40,664,518.80 | 38,757,431.89 | 0.00 |
| | | EPI-NB GENERAL - *******6750 | 0.00 | 1,887,382.46 | 0.00 |
| Total Memo Allocation Net: | 1,221,410.27 | | ------------------------ | ------------------------ | ------------------------ |
| | | | 40,664,518.80 | 40,644,814.35 | 0.00 |
| | | | ============= | ============= | ============= |
| | | | (Excludes Account | (Excludes Payments | Total Funds |

| | | |
|---|---|---|
| Page Subtotals | 350,740.25 | 350,740.25 |

Ver: 19.05

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 100

**Exhibit 9**

| Case No: | 09-36408 -LMI | Trustee Name: | JOEL L. TABAS, TRUSTEE |
| Case Name: | CAPITOL INVESTMENTS USA, INC. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******6750  EPI-NB GENERAL |
| Taxpayer ID No: | *******8781 | | |
| For Period Ending: | 12/08/15 | Blanket Bond (per case limit): | $ 135,654,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | EPI-NB GENERAL - *******9160 | | Transfers) | To Debtors) | On Hand |
| | | | EPI-NB GENERAL - *******6750 | | | | |

|  | Page Subtotals | 0.00 | 0.00 |

Ver: 19.05

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 130)*