```
                           United States Bankruptcy Court
                            Southern District of Florida
In re:                                                              Case No. 09-36408-LMI
Capitol Investments USA, Inc.                                       Chapter 7
         Debtor              CERTIFICATE OF NOTICE
District/off: 113C-1          User: cohend              Page 1 of 12                  Date Rcvd: Nov 29, 2018
                              Form ID: pdf004           Total Noticed: 267


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Dec 01, 2018.
db             +Capitol Investments USA, Inc.,    c/o Kevin K Shapiro,    Hudson County Correctional Ctr,
                 35 Hackensack Ave,    South Kearmy, NJ 07032-4635
aty            +Anila Rasul,    8201 Peters Rd # 3000,    Plantation, FL 33324-3292
aty            +Elizabeth Dombovary,    Garbett Stiphany Allen & Roza P.A.,    80 SW 8th St.,   Suite 3100,
                 Miami, FL 33130-3004
aty            +Jack J Carriglio,    123 N Wacker Dr #1800,    Chicago, IL 60606-1770
aty            +Mark A Drummond,    101 W Ohio St #2100,    Indianapolis, IN 46204-4203
aty            +Mark S. Roher, Esq.,    633 S Federal Hwy #800,    Ft Lauderdale, FL 33301-3166
aty            +Michael A Hanson,    2501 N Orient Rd #D,    Tampa, FL 33619-2925
aty            +Neale Poller,    Garbett Stiphany Allen & Roza P.A.,    80 SW 8th St.,   Ste. 3100,
                 Miami, FL 33130-3004
aty            +Rachel L Hazaray,    101 W Ohio St #2100,    Indianapolis, IN 46204-4203
aty            +Sean P O'connor,    211 N Krome Ave,    Homestead, FL 33030-6018
aty            +Seth M. Kean,    599 Lexington Ave, 22 Fl,    New York, NY 10022-7650
cr             +6050 Venture LLC,    c/o David L. Rosendorf,    2525 Ponce de Leon,   9th Floor,
                 Coral Gables, FL 33134-6039
intp           +American Express Travel Related Services Company,,    c/o Jennifar M. Hill, Esq.,
                 Levine Kellogg Lehman, et al.,    Miami Center - 34th Floor,    201 S. Biscayne Blvd.,
                 Miami, FL 33131-4332
cr             +Bank of America, N.A.,    Liebler, Gonzalez & Portuondo, P.A.,    Courthouse Tower, 25th Floor,
                 44 West Flagler Street,    Miami, FL 33130-1808
wit            +Bank of America, N.A.,    Liebler, Gonzalez & Portuondo, P.A.,    c/o Miguel Cordano, Esq.,
                 Courthouse Tower, 25th Floor,    44 West Flagler Street,    Miami, FL 33130-1808
cr             +Barbara Wilson,    c/o Linda Jackson, Esq.,    Infante Zumpano Hudson & Miloch,
                 500 South Dixie Highway,    Suite 302,    Coral Gables, FL 33146-2768
cr             +Barry L. Alvarez,    c/o Jay B. Verona,    Shumaker, Loop & Kendrick, LLP,
                 101 E. Kennedy Blvd., Suite 2800,    Tampa, FL 33602-5153
cr             +Bayside Capital Management LLC,    c/o Joaquin Alemany,    701 Brickell Ave #3000,
                 Miami, FL 33131-2847
intp           +Bears Investment Company,    c/o Paul L. Orshan, P.A.,    2506 Ponce de Leon Boulevard,
                 Coral Gables, FL 33134-6013
cr             +Benjamin A. Stanziale, Jr., Trustee,    c/o Forman Holt Eliades & Ravin LLC,
                 80 Route 4 East - Suite 290,    Paramus, NJ 07652-2661
intp           +Benjamin M. Statler,    c/o Jeffrey T. Kucera, Esq., K&L Gates,
                 200 S. Biscayne Boulevard, Suite 3900,    Miami, Fl 33131-2370
ptcrd           Bradley Associates Limited Partnership,    111 East Wacker Dr #900,   Chicago, IL 60601-4304
intp           +Bruce Liebman,    c/o Akerman Senterfitt,    350 East Las Olas Blvd.,   Suite 1600,
                 350 East Las Olas Blvd.,    Fort Lauderdale, FL 33301-4247
cr             +CIT Technology Financing Services, Inc.,    c/o Bankruptcy Processing Solutions, In,
                 1162 E Sonterra Blvd #130,    San Antonio, TX 78258-4048
cr             +Carroll Alan Hernley,    12445 Medalist Pkwy,    Carmel, IN 46033-8933
cr             +Chad Alvarez,    c/o Jay B. Verona,    Shumaker, Loop & Kendrick, LLP,
                 101 E. Kennedy Blvd., Suite 2800,    Tampa, FL 33602-5153
cr             +Craig A Bryan,    Bryan, Bradley & Williams, LLC,    3003 Tamiami Trail North #210,
                 Naples, FL 34103-2714
cr             +Cybur Investments, LLC,    400 Arthur Godfrey Road,    Miami Beach, FL 33140-3516
cr             +Cynthia A. Alvarez,    c/o Jay B. Verona,    Shumaker, Loop & Kendrick, LLP,
                 101 E. Kennedy Blvd., Suite 2800,    Tampa, FL 33602-5153
cr             +DCFS USA LLC,    c/o Bert Echols,    88 Union Avenue, Suite 700,   Memphis, TN 38103-5128
cr             +Dan Derose,    Eric N. Assouline, Esq.,    Assouline & Berlowe, P.A.,   213 E. Sheridan Street,
                 Suite 3,    Dania Beach, FL 33004-4607
cr             +Dave Pitera,    522 S. Plymouth St,    Culver, IN 46511-1716
cr              David Goodman, Inc.,    PO Box 811808,    Boca Raton, FL 33481-1808
cr             +David White,    c/o Linda Jackson,    500 South Dixie Highway,   Suite 302,
                 Coral Gables, fl 33146-2768
cr             +Deutsche Bank,    c/o Anila S. Rasul, Esq,    900 South Pine Island Road, #400,
                 Plantation, FL 33324-3920
app            +Diana Wright,    Antique & Estate Liquidators,    140 Jefferson Ave #14010,
                 Miami Beach, FL 33139-7079
cr             +First Financial Bank,    Trustee of the Susan Grinwis IRA,    433 N Capitol Ave # 100,
                 Indianapolis, IN 46204-1238
cr             +Fisher R James,    c/o Mark D. Drummond,    101 West Ohio Street, #2100,
                 Indianapolis, IN 46204-4203
cr             +Fred Wilson,    c/o Linda Jackson,    Infante Zumpano Hudson & Miloch,    500 South Dixie Highway,
                 Suite 302,    Coral Gables, FL 33146-2768
cr             +GMAC,    c/o Kenneth M Jones,    1333 S. University Dr. Suite 201,    Plantation, FL 33324-4001
cr             +Grocery Marketing, Inc.,    c/o Paul Joseph McMahon, P.A.,    2840 S.W. Third Ave.,
                 Miami, FL 33129-2317
cr             +Hyman B. Birnbaum Revocable Trust,    GrayRobinson, PA,    1221 Brickell Ave,   Suite 1600,
                 Miami, FL 33131-3247
sp             +Ian A. Rambarran,    801 K Street # 2800,    Sacramento, CA 95814-3522
cr             +Invest IV Partners LLC,    c/o Joaquin Alemany,    701 Brickell Ave #3000,   Miami, FL 33131-2847
intp           +JPMorgan Chase Bank, N.A.,    c/o Francis L. Carter,Esq.,    Katz Barron Squitero Faust,
                 2699 S. Bayshore Drive,    7th Floor,    Miami, Fl 33133-5425
```

```
District/off: 113C-1                  User: cohend                  Page 2 of 12                  Date Rcvd: Nov 29, 2018
                                      Form ID: pdf004               Total Noticed: 267


cr              +JSB Investments, LLC,   c/o Kozyak Tropin & Throckmorton,    2525 Ponce de Leon Blvd,
                  9th Floor,    Coral Gables, FL 33134-6039
cr              +Jack Hulse,    20922 Edgewater Drive,    Noblesville, IN 46062-9189
cr              +Jamie Ventures,    c/o David L. Rosendorf,    2525 Ponce de Leon,    9th Floor,
                  Coral Gables, FL 33134-6039
cr              +Janet Berndt,    c/o Sean P. O'Connor, Esq.,    211 N. Krome Ave,    Homestead, FL 33030-6018
sp              +Jason S Mazer,    100 SE 2 St, 30 FL,    Miami, FL 33131-2194
cr             #+Jeannine DeRoy,    135 Pier View Street, Unit 404,    Charleston, SC 29492-8456
cr              +Jim Fisher,    c/o Mark A. Drummond,    101 West Ohio Street, #2100,
                  Indianapolis, IN 46204-4203
cr              +John A Scarsella,    c/o Cummings & Lockwood LLC,    3001 Tamiami Trail North,    Suite 400,
                  Naples, FL 34103-2744
cr              +John W. Spoelhof IRA,    c/o Joaquin Alemany,    701 Brickell Ave #3000,    Miami, FL 33131-2847
cr              +Joseph Lehman,    c/o Arthur Halsey Rice, Esq.,    Rice Pugatch Robinson & Schiller, P.A.,
                  101 Northeast Third Avenue, Suite 1800,    Fort Lauderdale, FL 33301-1252
cr              +Mark A Rankin,    2179 Maramonte Way,    Naples, FL 34105-3075
intp            +Mark Burgin,    c/o Drew M. Dillworth, Esq.,    Stearns Weaver Miller, et al.,
                  150 W Flagler Street,    Suite 2200,    Miami, FL 33130-1545
sp              +Mary J. Hackett,    225 Fifth Avenue,    Pittsburgh, PA 15222-2724
r               +Mirce Curkoski,    One Sotheby's International Realty,    1537 San Remo Ave,
                  Coral Gables, FL 33146-3008
cr              +Miriam Menoscal,    c/o Jeffrey W. Blacher, Esq.,    2999 NE 191 St.,    Suite 805,
                  Aventura, FL 33180-3116
cr              +Misuco International, Inc.,    c/o Jeffrey W. Blacher, Esq.,    2999 NE 191 St.,    Suite 805,
                  Aventura, FL 33180-3116
intp             Nalini Charran,    9443 Fountainbleau Blvd,    Unit 2415,    Miami, FL   33179
cr              +Natalia Evans,    Law Office of Robert E. Goldman,    1 East Broward Blvd., Ste. 700,
                  Fort Lauderdale, FL 33301-1876
cr              +Nelson Gonzalez,    2515 Flamingo Drive,    Miami Beach, FL 33140-4314
intp            +Nevin Karey Shapiro,    5380 N Bay Rd,    Miami Beach, FL 33140-2041
cr              +Newtown, LP,    c/o David L. Rosendorf,    2525 Ponce de Leon,    9th Floor,
                  Coral Gables, FL 33134-6039
ptcrd           +Relianz Mortgage, Inc.,    225 N Michigan Ave 11th Floor,    Chicago, IL 60601-7757
cr              +Richard Berndt,    c/o Sean P. O'Connor, Esq.,    211 N. Krome Ave,    Homestead, FL 33030-6018
cr              +Robert A Haines, Sr.,    c/o Cummings & Lockwood LLC,    3001 Tamiami Trail North,    Suite 300,
                  Naples, FL 34103-4172
intp            +Robert J. Kallman,    c/o Paul L. Orshan, P.A.,    2506 Ponce de Leon Boulevard,
                  Coral Gables, FL 33134-6013
cr              +Shea Mara Enterprises,    c/o Douglas A. Bates, Esq.,    200 S. Biscayne Blvd. Suite 1000,
                  Miami, FL 33131-5344
cr              +Sherwin Special, LLC,    c/o David L. Rosendorf,    2525 Ponce de Leon,    9th Floor,
                  Coral Gables, FL 33134-6039
ptcrd           +South  Beach Chicago, LLC,    225 N Michigan Ave 11th floor,    Chicago, IL 60601-7757
ptcrd           +South Beach Chicago 2008, LLC,    225 N Michigan Ave 11th floor,    Chicago, IL 60601-7757
intp            +Sydney Jackson Williams,    c/o Ronald G. Neiwirth,    801 Brickell Ave #1440,
                  Miami, FL 33131-4901
cr              +Terrance Smith,    c/o Theodore F Smith Jr, Esq,    215 W 8 St,    Anderson, IN 46016-1307
intp            +Vivian Angel,    c/o Michael A. Hanson, Esq.,    2501 N. Orient Rd. #D,    Tampa, FL 33619-2925
intp           #+Wachovia Bank, N.A.,    Fox Rothschild LLP,    c/o Heather L. Ries, Esq.,
                  222 Lakeview Ave., Suite 700,    West Palm Beach, FL 33401-6148
89354131        +Alan Hernley,    12445 Medalist Parkway,    Carmel IN 46033-8933
87827727        +Allan H. Schwartz and Gail L. Schwartz,    8846 NW 3rd Ct,    Coral Springs, FL 33071-7404
87897530        +Allan H. Schwartz and Gail L.S.,    8846 NW 3rd Ct,    Coral Springs, FL 33071-7404
88333789        +Allan H. Schwartz, Trustee,    Irrevocable Trust of Michael I. Schwartz,    8846 NW 3 Ct,
                  Coral Gables FL 33071-7404
88333723        +Allan H. Schwartz, Trustee,    Irrevocable Trust of Sherry M. Schwartz,    8846 NW 3 Ct,
                  Coral Gables FL 33071-7404
90364941        +American Express Travel Related Services Co. Inc.,    c/o Michelle T. Visiedo,
                  1801 NW 66 Ave., Suite 103,    Plantation, FL 33313-4571
89292877        +BJS Limited Partnership,    c/o Jeffrey T. Kucera, Esq.,    K&L Gates LLP,
                  200 S. Biscayne Boulevard, #3900,    Miami, Fl. 33131-2370
87827734        +BJS, LP,    5150 North Tamiami Trail,    Suite 504,    Naples FL 34103-2822
87897540        +BJS, LP.,    5150 N. Tamiami Trail, Suite 504,    Naples FL 34103-2822
87827798        +Bank of America,    Po Box 15311,    Wilmington, DE 19850-5311
87827759        +Barry L. Alvarez and Cynthia A,    Alvarez Revocable Trust,    5822 Tree Line Drive,
                  Madison, WI 53711-5828
87897566        +Barry L. Alvarez and Cynthia A Alvarez Revocable T,    5822 Tree Line Drive,
                  Madison, WI 53711-5828
92584847        +Barry L. Alvarez and Cynthia A. Alvarez,    c/o Michael Delrahim,
                  Brown, Udell, Pomerantz & Delrahim,    1332 N. Halsted St., #100,    Chicago, IL 60642-2637
87897529        +Bayside Cap. Management,    151 Central Ave., Suite 200,    Holland, MI 49423-2831
87827811        +Bayside Capital Management,    151 Central Ave., Suite 200,    Holland, MI 49423-2831
88416616        +Bayside Capital Management, LLC,    c/o Foster Swift Collins & Smith, PC,
                  1700 East Beltline, NE, Suite 200,    Grand Rapids, MI 49525-7044
87827735        +Ben Staler (Regent Inv. Co),    4101 Gulf Shore Blvd, Suite 9 North,    Naples FL 34103-2903
87897541        +Ben Staler (Regent Inv. Co) Other,    4101 Gulf shore Blvd, Suite 9 North,
                  Naples FL 34103-2903
87827743        +Benjamark, LLC,    6301 Ocean Front Walk, Unit 2,    Playa Del Rey, CA 90293,    WSG Development,
                  400 41st Street, 2nd Floor,    Miami Beach, FL 33140-3523
87897549        +Benjamark, LLC,    6301 Ocean Front Walk, Unit 2,    Playa Del Rey, CA 90293-7582
```

```
District/off: 113C-1          User: cohend                Page 3 of 12            Date Rcvd: Nov 29, 2018
                              Form ID: pdf004             Total Noticed: 267


87827718      +Bradley Associates LTD,   c/o Sherwin Jarol,    111 E. Wacker, Suite 900,
                Chicago, IL 60601-4304
88413077      +Bradley Associates Limited Partnership,    c/o Sherwin LLC, General Partner,
                Attn: Sherwin Jarol, Manager,    111 East Wacker Drive, Suite 900,    Chicago, IL 60601-4304
87827786      +Bryan, Bradley Williams, LLC,    3003 Tamiami Trail N,,    Naples FL 34103-2714
87827783      +C. Alan Hernley,    12445 Medalist Parkway,    Carmel, In 46033-8933
87897590      +C. Alan Hernley INDY,    12445 Medalist Parkway,    Carmel, In 46033-8933
87704064      +CIT Technology Financing Services, Inc.,    c/o Bankruptcy Processing Solutions Inc.,
                POB 593007,    San Antonio TX 78259-0200
87827795      +Carlton Fields PA,    4000 Internatinoal Place,    100 SE 2nd St,    Miami, Florida 33131-2100
87790220       Carlton Fields, P.A.,   c/o David Hywel Leonard,    P.O. Box 3239,    Tampa, FL  33601-3239
92584849      +Chad Alvarez,    c/o Michael Delrahim,    Brown, Udell, Pomerantz & Delrahim,
                1332 N. Halsted St., #100,    Chicago, IL 60642-2637
87827772      +Chad Alvarez,    1227 Woodbridge Trail,    Waunakee, WI 53597-2628
87827768      +Charles W. Brown,    5864 S East Street,    Indianapolis, IN 46227-2018
87897575      +Charles W. Brown  INDY,    5864 S East Street,    Indianapolis In 46227-2018
88138634      +City National Bank, Trustee,    PHJW Retirement Plan FBO,    John S. McGeeney,
                225 Broadway 5th Floor,    San Diego CA 92101-5005
87727601      +Cybur Investments, LLC,    c/o Drew M. Dillworth,    150 W. Flagler Street,    Suite 2200,
                Miami, FL 33130-1545
93207276      +Cybur Investments, LLC,    c/o Peter D. Russin,    3000 Southeast Financial Center,
                200 S Biscayne Blvd,    Miami, FL 33131-5340
88396520      +Dan DeRose,    c/o Eric N. Assouline, Esq.,    Assouline & Berlowe, P.A.,
                213 E. Sheridan Street, Suite 3,    Dania Beach, Florida 33004-4607
87827744      +Dan DeRose,    504 N Grand Ave,    Pueblo, CO 81003-3113
87827808      +Dave Birnbaum,    149-40 14th Avenue,    Whitestone, NY 11357-1730
87704181      +Dave and Elizabeth Pitera,    c/o Ricard M. Treiser, Esq.,    Treiser Collins,
                3080 Tamiami Trail E.,    Naples FL 34112-5715
87827763      +David C. Rowe,    81 Seagate Drive, Suite 1201,    Naples, FL 34103-2485
87897594      +David Pitera,    522 S Plymouth St,    Culver IN 46511-1716
87827787      +David Pitera,    2139 Snook Drive,    Naples, FL 34102-1573
87827746      +David R. White,    1936 Coco Plum Way,    Naples, FL 34105-3066
87757896      +David Rowe,    c/o Thomas R. Lehman, P.A.,    201 S. Biscayne Blvd., 34th Floor,
                Miami, FL 33131-4332
87886679      +David White,    c/o Alex R. Figares, Esq.,    4001 Tamiami Trail North #300,
                Naples FL 34103-3591
87827754      +De Roy Family LP.,    12023 Sail Place Drive,    Indianapolis, In 46256-9441
87704178      +Donald L. Hope Donna J. Hope,    c/o Richard M. Treiser, Esq.,    Treiser Collins,
                3080 Tamiami Trail E.,    Naples FL 34112-5715
87897556      +Dr. John Russell Eastman,    4901 WEIR DR.,    Munice IN 47304-6135
87897555      +Dr. John Russell Eastman,    Indiana Trust and Investment Mgt. Co.,
                Trustee for John R. Eastman, IRA,    315 West Adams St,    Munice IN 47305-2304
90409389      +Elizabeth Pitera,    522 S. Plymouth St,    Culver IN 46511-1716
87827761      +Elizabeth Wood,    1104 West Webster, 201,    Chicago, IL 60614-3521
88346282     +++First Financial Bank,    433 N Capitol Ave # 100,    Indianapolis IN 46204-1238
87827742     +++First Financial Bank,    Trustee of the Susua Grinwis IRA,    433 N Capitol Ave # 100,
                Indianapolis IN 46204-1238
87827803      +Franklin Investigations,    633 Northeast 167th Street,    North Miami Bch, FL 33162-2442
87886680      +Fred Wilson,    c/o Alex R. Figares, Esq.,    4001 Tamiami Trail North #300,
                Naples FL 34103-3591
87827733      +Fred Wilson,    331 Burton Ave,    Highpoint, NC 27262-8071
88333892      +Gail L. Schwartz,    8846 NW 3 Ct,    Coral Gables FL 33071-7404
88333888      +Gail L. Schwartz and Sharon Hackmeyer,    8846 NW 3 Ct,    Coral Gables FL 33071-7404
87827777       Gaye Mueller,    510 E 81st St,    Indianapolis, IN 46240-2562
88369554     #+Gaye Mueller,    455 Pennridge Dr,    Indianapolis, IN 46240-3033
87827778      +George Garrett,    6938 Kim Kres Court,    Indianapolis, IN 46278-1586
87897585      +George Garrett,    6938 Kim Kres Court,    Indianapolis, IN 46278,    Robert Smith,
                4862 Pendula Dr,    Carmel, In 46033-3993
88456758      +George V. Garrett,    6938 Kimkris Court,    Indianapolis IN 46278-1586
87827805      +Glenda Kaufman.,    9200 Carlyle Ave.,    Surfside, FL 33154-3030
87827809      +Greg Stake,    799 Swanee Ct,    Maitland, FL 32751-4582
87897534      +Hyman B. Birnbaum,    149-40 14th Avenue,    Whitestone, NY 11357-1730
87827813      +Hyman B. Birnbaum,    14 Woodstock Dr.,    Farmington, MA 01701-3084
87827748      +Indiana Trust and Inv. Mgt. Co.,,    Trustee for John R. Eastman, IRA,    315 West Adams St,
                Munice IN 47305-2304
88416529      +Invest IV Partners, LLC,    c/o Foster Swift Collins & Smith, PC,
                1700 East Beltline, NE, Suite 200,    Grand Rapids, MI 49525-7044
87897548     +++Irwin Union Bank & Trust,,    433 N Capitol Ave # 100,    Indianapolis IN 46204-1238
87827775     +++Irwin Union Bank & Trust,,    Trustee of the Susan Grinwis IRA,    433 N Capitol Ave # 100,
                Indianapolis IN 46204-1238
87827715      +JSB Investments, LLC,    225 N. Michigan Ace, 11th Floor,    Chicago, Ill. 60601-7757
88413193      +JSB Investments, LLC,    Attn: Sherwin Jarol, Manager,    111 East Wacker Drive, Suite 900,
                Chicago, IL 60601-4304
87827770      +Jack E. & Randa L. Hulse,    19 Whispering Sands Dr,    Suite 906 North,
                Sarasota, FL 34242-3601
88392306      +Jack E. Hulse,    20922 Edgewater Dr,    Noblesville, IN 46062-9189
87827732      +Jack Williams,    3003 Tamiami Trail North,    Naples, Florida 34103-2714
88106549      +James Keys,    2029 Isla De Palma Circle,    Naples FL 34119-3405
88416626       James Meyer Investments LLC,    c/o Bingham McHale LLP,    Attn:  Kathleen Rudis,
                2700 Market Tower, 10 W. Market St.,    Indianapolis, IN 46204
```

```
District/off: 113C-1            User: cohend                Page 4 of 12                 Date Rcvd: Nov 29, 2018
                                Form ID: pdf004             Total Noticed: 267


87827780       +James Meyers Investments, LLC,    15226 Long Cove Blvd.,    Carmel, IN 46033-8104
87897587       +James Meyers Investments, LLC,    15226 Long Cove Blvd.,    Carmel, Indiana 46033-8104
87827755       +James R. Fisher,    5643 Washington Blvd.,    Indianapolis, IN 46220-3031
88324825       +James R. Fisher,    8900 Keystone Crossing Suite 1080,    Indianapolis, IN 46240-2134
87827719       +Jamie Ventures,    225 N Michigan Ave, 11th Floor,    Chicago, IL 60601-7757
87897595       +Janelle Drake,    12023 Sail Place Drive,    Indianapois, In 46256-9441
87827788       +Janelle Drake,    12023 Sail Place Drive,    Indianapolis, In 46256-9441
87827784       +Janet T. Sanders,    8660 Vintner Court,    Indianapolis, IN 46256-9377
87897591       +Janet T. Sanders  INDY,    8660 Vintner Court,    Indianapolis, In 46256-9377
90049724      #+Jeannine A. DeRoy,    135 Pier View Street,    Unit #404,    Charleston, SC 29492-8456
87827789       +Jeannine DeRoy,    12023 Sail Place Drive,    Indianapolis, IN 46256-9441
87897576       +Jeffery L. Evans,    111 16th Street,    Naples, FL 34117-9413
87827769       +Jeffery L. Evans,    1329 Corso Palermo Ct #4,    Naples FL 34105-4995
87827771       +Jeffrey Hightchew,    308 North Shore Lane,    Gilbert, Az 85233-4702
90460869       +Jeffrey Jeff Hightchew,    c/o Gary Rotella,    1500 N Federal Hwy #250,
                 Ft. Lauderdale, FL 33304-5603
87827722       +John & Judy Spoelhof Foundation,    151 Central Avenue, Suite 200,    Holland, MI 49423-2831
88407299        John McGeeney,    c/o Paul Hastings,    75 East 55th St.,    New York, NY 10022
87827785       +John McGeeney Trust,    225 Broadway 5th Floor,    San Diego, CA 92101-5005
87827749       +John Russell Eastman,    4901 Weir Dr.,    Munice, IN 47304-6135
87827751       +John S. Wright,    655 Fairwell Drive,    Madison, WI 53704-6029
92584863       +John S. Wright Revocable Trust Estate,    c/o Michael Delrahim,
                 Brown, Udell, Pomerantz & Delrahim,    1332 N. Halsted St., #100,   Chicago, IL 60642-2637
88350253       +John Scarsella,    c/o Theodore R. Walters, Esq.,    Cummings & Lockwood LLC,
                 3001 Tamiami Trail North, Suite 400,    Naples, Florida 34103-2799
87827752       +John Scarsella,    3855 Star-Center Dr, Suite B,    Canfield, Ohio 44406-8063
87827726       +John W. Spoelhof IRA,    151 Central Avenue, Suite 200,    Holland, MI 49423-2831
87897528       +John W. Spoelhof IRA,    151 Central Avenue, Suite 200,    Holland, Michigan 49423-2831
88416521       +John W. Spoelhof IRA,    c/o Foster Swift Collins & Smith, PC,
                 1700 East Beltline, NE, Suite 200,    Grand Rapids, MI 49525-7044
87827764      #+Jon E. Smith,    4328 East St Rd 234,    Greenfield, In 46140-9043
87827773       +Joseph Amey,    7320 Bosky Springs Street,    Las Vegas NV 89131-4535
87897580       +Joseph Amey  INDY,    7320 Bosky Springs Street,    Las Vegas NV 89131-4535
88455052       +Kelley Drye & Warren LLP,    c/o Jason R. Alderson, Esq.,    101 Park Avenue,
                 New York, NY 10178-0062
87827765       +Mark A. Rankin,    900 Villa Florenza Drive,    Naples FL 34119-2317
87827807       +Marsha Huston,    14 Woodstock Dr.,    Farmington, MA 01701-3084
87827796       +Miami Heat,    601 Biscayne Blvd.,    Miami, Florida 33132-1801
87827728       +Michael I. Schwartz,    8846 NW 3rd Ct,    Coral Springs, FL 33071-7404
87827802       +Miriam Menoscal,    903 W 46th St,    Miami Beach, FL 33140-2901
88417087       +Misuco International, Inc.,    c/o Jeffrey W. Blacher, P.A.,    2999 NE 191 Street,    Suite 805,
                 Aventura, FL 33180-3116
87827731       +Muscato Family,    360 Forst Park Cir.,    Longwood, FL 32779-5870
88047130       +Muscato Family Limited Partnership,    360 Forst Park Cir.,    Longwood FL 32779-5870
87827793       +Nancy Telese,    PO Box 291,    Palm Beach, FL 33480-0291
87827737       +Naples New Fuel LLC,    3003 Tamiami Trail No,    Ste 210,    Naples, Fl 34103-2714
89767629       +Natalia Evans,    c/o Robert E. Goldman, Esq.,    1 East Broward  Blvd,Ste. 700,
                 Fort Lauderdale, FL 33301-1876
87827721       +Newtown LP,    225 N Michigan Ave, 11th Floor,    Chicago, IL 60601-7757
87827760       +Peter Hubert Wood,    894 Pine Street,    Winnetka IL 60093-2020
87897567       +Peter Hubert Wood,    1104 West Webster, 201,    Chicago, IL. 60614-3521
87773026       +Peter R. Indovina,    2816 N. Elm Lane,    Arlington Heights IL 60004-2105
87827782       +Philip DiCosola,    4N494 Mountain Ash Dr.,    Wayne, IL 60184-2415
87773029       +Philip DiCosola,    4N494 Mountain Ash Drive,    Wayne IL 60184-2415
87773051       +Raymond J. Potolo,    5409 Fairelms Ave,    Western Springs IL 60558-1815
87827781       +Raymond Rotolo,    5409 Fair Elms Ave,    Western Springs, IL 60558-1815
87827720       +Relianz Mortgage Co.,    c/o Sherwin Jarol,    225 N. Michigan Ave, 11th Floor,
                 Chicago, IL 60601-7757
87897523       +Relianz Mortgage Co.,    c/o Sherwin Jarol,    225 N. Michigan Ave, 11th Floor,
                 Chicago, Ill 60601-7757
88413226       +Relianz Mortgage Company, Inc.,    Attn: Sherwin Jarol, President,
                 111 East Wacker Drive, Suite 900,    Chicago, IL 60601-4304
87827738       +Residential Properties, LLC,    3003 Tamiami Trail No,    Ste 210,    Naples, Fl 34103-2714
88893063       +Residential Properties, LLC,    c/o Jeffrey L Evans,    1329 Corso Palermo Ct #4,
                 Naples FL 34105-4995
87897598       +Richard Berndt,    c/o Sean O'Connor,    211 N Krome Ave,    Homestead FL 33030-6018
87827791       +Richard Berndt,    6295 Sunset Drive,    South Miami, FL 33143-4804
88455848       +Richard Johnston,    POB 317,    1240 Cedars Valley Dr,    St Albans MO 63073-1122
87827747       +Richard M. Magnone,    150 S. Bloomingdale Rd.,    Suite 210,    Bloomingdale, IL 60108-1494
87791716       +Richard Magnone,    c/o AFC Insurance Agency,    150 S. Bloomingdale Rd. #210,
                 Bloomingdale IL 60108-1494
87827756       +Richard P. Johnston,    1240 Cedars Valley Dr,    St. Albans, Mo 63073-1122
87827804       +Richman Greer,    Miami Center, Suite 1000,    201 South Biscayne Blvd.,
                 Miami, Florida 33131-4327
87827766       +Robert A. Haines,    6676 Waters Edge,    Loveland, OH 45140-9246
87827767       +Robert E. Nolan,    2614 Bulrush Lane,    Naples, FL 34105-3024
87867082       +Robert Haines,    c/o Theodore Walters, Cummings & Lockwoo,
                 3001 Tamiamia Trial North 4th Floor,    Naples FL 34103-2715
87827779       +Robert Smith,    11150 Red Fox Run,    Fishers IN 46038-4610
87827750       +Ronald Glah,    81 Seagate Dr, 1003,    Naples, FL 34103-2485
```

```
District/off: 113C-1                  User: cohend                 Page 5 of 12                  Date Rcvd: Nov 29, 2018
                                      Form ID: pdf004              Total Noticed: 267


87827812       +SCS Services,    1231 Kane Concourse,    Bay Harbor Islands, FL 33154-1937
87827810       +Shea Mara Enterprise,    10424 SW 23 Ct,    Davie, FL 33324-7622
88413843       +Shea Mara Enterprises,    10424 S.W. 23rd Court,    Davie, FL 33324-7622
90226821       +Shea Mara Enterprises Inc.,    10424 SW 23rd Court,    Davie, Florida 33324-7622
87827729       +Sherry M. Schwartz,    8846 NW 3rd Ct,    Coral Springs, FL 33071,    Vivian Angel,
                 8846 NW 3rd Ct,    Coral Springs, FL 33071-7404
87827792       +Sherwin Jarol,    111 E. Wacker Suite 900,    Chicago, Ill 60601-4304
87897538       +Sidney J. Williams,    3003 Tamiami Trail North,    Naples, Florida 34103-2714
87827762        Smith Implements, Inc.,    1292 East Main Street,    Greenfield, IN 46140
88413387       +South Beach Chicago 2008, LLC,    Attn: Sherwin Jarol, Manager,
                 111 East Wacker Drive, Suite 900,    Chicago, IL 60601-4304
88413382       +South Beach Chicago, LLC,    Attn: Sherwin Jarol, Manager,    111 East Wacker Drive, Suite 900,
                 Chicago, IL 60601-4304
87827716       +South Beach Chicago, LLC 2007,    225 N Michigan Ave, 11th Floor,    Chicago, IL 60601-7757
87827717       +South Beach Chicago, LLC 2008,    225 N Michigan Ave, 11th Floor,    Chicago, IL 60601-7757
87827723       +Spoelhof Charitable Lead Trust,    151 Central Avenue, Suite 200,    Holland, MI 49423-2831
87897525       +Spoelhof Charitable Lead Trust,    151 Central Avenue, Suite 200,    Holland, Michigan 49423-2831
87827725       +Spoelhof Charitable Remainder,    151 Central Avenue, Suite 200,    Holland, MI 49423-2831
87897527       +Spoelhof Charitable Remainder,    151 Central Avenue, Suite 200,    Holland, Michigan 49423-2831
87827724       +Spoelhof Family LTD,    151 Central Avenue, Suite 200,    Holland, MI 49423-2831
87897526       +Spoelhof Family LTD,    151 Central Avenue, Suite 200,    Holland, Michigan 49423-2831
87827741       +Stephen Hokanson,    107 N. Pennsylvania St, Suite 800,    Indianapolis, IN 46204-2423
87897581       +Susan Grinwis,    4651 Gulf Shore Blvd N, #707,    Naples, FL 34103-2210
87827774        Susan Grinwis,    4561 Gulfshore Blvd N, #707,    Naples, FL 34103
87897603       +Susan Moss,    133 Hobart St, 2nd FL,    New Haven CT 06511-2932
87827758       +T. Currens (SEP IRA),    251 N Illinois Street, Suite 1200,    Indianapolis IN 46204-1941
87827736       +Terrance A. Smith,    2215 N. Madison Ave.,    Anderson, IN 46011-9583
87968212       +Thaddeus Jones,    15841 Pines Blvd #19,    Pembroke Pines FL 33027-1220
87897533       +Total Schwartz Family,    8846 NW 3rd Ct,    Coral Springs, FL 33071-7404
87827797       +University of Miami,    1507 Levante Ave.,    Coral Gables, Florida 33146-2416
90049720       +Virginia Limited Partnership,    c/o Raymond V. Miller Esq.,    2 South Biscayne Blvd #3400,
                 Miami FL 33131-1807
87897532       +Vivian Angel,    8846 NW 3rd Ct,    Coral Springs, FL 33071-7404
88456880       +Vivian Angel Trust,    c/o Michael A. Hanson, Esq.,    2501 N. Orient Road #D,
                 Tampa FL 33619-2925
87897550       +WSG Development,    400 41st Street, 2nd Floor,    Miami Beach, FL 33140-3523
87827801       +Wachoviacc,    PO Box 3117,    Winston Salem, NC 27102-3117
87827776       +Wesley V. Smith,    3636 Recreation Lane,    Naples, FL 34116-7303
87827790       +William Bradley,    2836 Silverleaf Lane,    Naples FL 34105-3032
87827739       +William J. Bradley,    2836 Silverleaf Lane,    Naples, FL 34105-3032

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
ptcrd          +E-mail/Text: vicrgonzalez@hotmail.com Nov 30 2018 01:52:45     Victor Gonzalez,
                 19271 Sterling Drive,    Cutler Bay, FL 33157-7720
87827799        E-mail/PDF: AIS.cocard.ebn@americaninfosource.com Nov 30 2018 02:03:03      Cap One,
                 PO Box 85520,   Richmond, VA 23285
87827800       +E-mail/PDF: gecsedi@recoverycorp.com Nov 30 2018 02:01:46     Gemb/Chevron,    4125 Windward Plz,
                 Alpharetta, GA 30005-8738
87901580        E-mail/Text: cio.bncmail@irs.gov Nov 30 2018 01:52:39     Internal Revenue Service,
                 Centralized Insolvency Operation,    P.O. Box 21126,    Philadelphia, PA 19114
87827794        E-mail/Text: mdtcbkc@miamidade.gov Nov 30 2018 01:53:26     Miami-Dade County,
                 140 W. Flagler Street,    Suite 1407,    Miami, FL 33130-1575
89249085        E-mail/Text: trustee.rivera@henlaw.com Nov 30 2018 01:53:23     Robert G. Stangeland, Trustee,
                 Robert G. Stangeland Trust,    c/o Luis E. Rivera II, Esq.,    P.O. Box 280,
                 Fort Myers, FL 33902-0280
87827730       +E-mail/Text: vicrgonzalez@hotmail.com Nov 30 2018 01:52:45
                 Victor Gonzalez 2006 Revocable Trust,    19271 Sterling Drive,    Miami, FL 33157-7720
89628184       +E-mail/Text: vicrgonzalez@hotmail.com Nov 30 2018 01:52:45     Victor Gonzalez,,
                 Victor Gonzalez 2006 Revocable Trust,    18862 SW 77 Ct,    Miami FL 33157-8047
87827745        E-mail/Text: DickHow@How-Associates.com Nov 30 2018 01:53:38     Virginia Limited Partnership,
                 9130 Galleria Ct Suite 312,    Naples, FL 34109-4417
87897552        E-mail/Text: DickHow@How-Associates.com Nov 30 2018 01:53:38     Virginia Limited Partnership,
                 9130 Galleria Ct Suite 312,    Naples Florida 34109-4417
                                                                                              TOTAL: 10

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty            Swimmer Law Associates, P.A.,   1680 Michigan Ave, Suite 1014,   Miami Beach
cr             C. Alan Hernley
cr             Donald Hope
cr             Donna Hope
cr             Jeffrey Evans
87845674       Richard Johnston,    c/o Elizabeth B. Dombovary, Esq.,    ** DELETE/Per 751 **
87827806       Susan Moss
87897545       William J. Bradley,    **Deleted as Duplicate**
```

```
District/off: 113C-1          User: cohend                 Page 6 of 12                  Date Rcvd: Nov 29, 2018
                              Form ID: pdf004              Total Noticed: 267

intp*          +BJS Limited Partnership,    c/o Jeffrey T. Kucera, Esq., K&L Gates,
                 200 S. Biscayne Boulevard, #3900,    Miami, FL 33131-2370
cr*            +Charles W Brown,    5864 S. East Street,    Indianapolis, IN 46227-2018
cr*            +Elizabeth Pitera,    522 S. Plymouth St,    Culver, IN 46511-1716
cr*            +Nancy Telese,    PO Box 291,    Palm Beach, FL 33480-0291
87897521*      +Bradley Associates LTD,    c/o Sherwin Jarol,    111 E. Wacker, Suite 900,
                 Chicago, Il 60601-4304
87897593*      +Bryan , Bradley Williams, LLC,    3003 Tamiami Trail N,    Naples FL 34103-2714
87897579*      +Chad Alvarez,    1227 Woodbridge Trail,    Waunakee, WI 53597-2628
87897551*      +Dan DeRose,    504 N Grand Ave,    Pueblo, CO 81003-3113
87897599*      +Dave Birnbaum,    149-40 14th Avenue,    Whitestone, NY 11357-1730
87897570*      +David C. Rowe,    81 Seagate Drive, Suite 1201,    Naples, FL 34103-2485
87897553*      +David R. White,    1936 Coco Plum Way,    Naples FL 34105-3066
87897561*      +De Roy Family LP.,    12023 Sail Place Drive,    Indianapolis, In 46256-9441
87897564*      +Donald L. Hope,    12979 White Violet Drive,    Naples, FL 34119-8510
87897568*      +Elizabeth Wood,    1104 West Webster, 201,    Chicago, IL. 60614-3521
87897539*      +Fred Wilson,    331 Burton Ave,    Highpoint, NC 27262-8071
87897584*       Gaye Mueller,    510 E 81st St,    Indianapolis, IN 46240-2562
87897604*      +Greg Stake,    799 Swanee Ct,    Maitland, FL 32751-4582
87897546*      +Grocery Marketing, Inc.,    601 N Congress Ave,    Delray Beach, FL 33445-4703
87897582*     +++Irwin Union Bank & Trust,    433 N Capitol Ave # 100,    Indianapolis IN 46204-1238
87897518*      +JSB Investments, LLC,    225 N. Michigan Ace, 11th Floor,    Chicago, Ill. 60601-7757
87897577*      +Jack E. & Randa L. Hulse,    19 Whispering Sands Dr,    Suite 906 North,
                 Sarasota, FL 34242-3601
87897562*      +James R. Fisher,    5643 Washington Blvd.,    Indianapolis, In 46220-3031
87897522*      +Jamie Ventures,    225 N Michigan Ave, 11th Floor,    Chicago, IL 60601-7757
87897596*      +Jeannine DeRoy,    12023 Sail Place Drive,    Indianapois, In 46256-9441
87897578*      +Jeffrey Hightchew,    308 North Shore Lane,    Gilbert, Az 85233-4702
87897592*      +John McGeeney Trust,    225 Broadway 5th Floor,    San Diego, CA 92101-5005
87897558*      +John S. Wright,    655 Fairwell Drive,    Madison, WI 53704-6029
87897559*      +John Scarsella,    3855 Star-Center Dr, Suite B,    Canfield, Ohio 44406-8063
87897571*      +Jon E. Smith,    4328 East St Rd 234,    Greenfield, In 46140-9043
87897572*      +Mark A. Rankin,    900 Villa Florenza Drive,    Naples FL 34119-2317
87897601*      +Marsha Huston,    14 Woodstock Dr.,    Farmington, MA 01701-3084
87897536*      +Muscato Family,    360 Forst Park Cir.,    Longwood, FL 32779-5870
87897602*      +Nancy Telese,    PO Box 291,    Palm Beach, FL 33480-0291
87897543*      +Naples New Fuel LLC,    3003 Tamiami Trail No., Ste 210,    Naples, Fl 34103-2714
87897524*      +Newtown LP,    225 N Michigan Ave, 11th Floor,    Chicago, IL 60601-7757
87897560*      +Peter R. Indovina,    2816 N. Elm Lane,    Arlington Heights, IL 60004-2105
87827753*      +Peter R. Indovina,    2816 n. Elm Lane,    Arlington Heights, IL 60004-2105
87897589*      +Philip DiCosola,    4N494 Mountain Ash Dr.,    Wayne, IL 60184-2415
87897588*      +Raymond Rotolo,    5409 Fair Elms Ave,    Western Springs IL 60558-1815
87897544*      +Residential Properties, LLC,    3003 Tamiami Trail No., Ste 210,    Naples, Fl 34103-2714
87897554*      +Richard M. Magnone,    150 S. Bloomingdale Rd., Suite 210,    Bloomingdale, IL 60108-1494
87897563*      +Richard P. Johnston,    1240 Cedars Valley Dr,    St. Albans, Mo 63073-1122
87897573*      +Robert A. Haines,    6676 Waters Edge,    Loveland Oh 45140-9246
87897574*      +Robert E. Nolan,    2614 Bulrush Lane,    Naples, FL 34105-3024
87897557*      +Ronald Glah,    81 Seagate Dr, 1003,    Naples, FL 34103-2485
87897537*      +SCS Services,    1231 Kane Concourse,    Bay Harbor Islands, FL 33154-1937
87897586*      +Shea Mara Enterprise,    10424 SW 23 Ct,    Davie, FL 33324-7622
87897600*      +Sherwin Jarol,    111 E. Wacker Suite 900,    Chicago, Ill 60601-4304
87897569*       Smith Implements, Inc.,    1292 East Main Street,    Greenfield, IN 46140
87897519*      +South Beach Chicago, LLC 2007,    225 N Michigan Ave, 11th Floor,    Chicago, IL 60601-7757
87897520*      +South Beach Chicago, LLC 2008,    225 N Michigan Ave, 11th Floor,    Chicago, IL 60601-7757
87897547*      +Stephen Hokanson,    107 N. Pennsylvania Street, Suite 800,    Indianapolis In 46204-2423
87897565*      +T. Currens (SEP IRA),    251 N Illinois Street, Suite 1200,    Indianapolis IN 46204-1941
87897542*      +Terrance A. Smith,    2215 N. Madision Ave.,    Anderson, In 46011-9583
88456776*      +Victor Gonzalez 2006 Revocable Trust,    19271 Sterling Dr.,    Miami FL 33157-7720
87897535*      +Victor Gonzalez 2006 Revocable Trust,    19271 Sterling Drive,    Miami, FL 33157-7720
87897583*      +Wesley V. Smith,    3636 Recreation Lane,    Naples, FL 34116-7303
87897597*      +William Bradley,    2836 Silverleaf Lane,    Naples Fl 34105-3032
aty           ##+Gary J. Rotella,    Rotella Law, P.A.,    1500 North Federal Highway,    Suite 250,
                 Fort Lauderdale, FL 33304-5603
intp          ##+Bruce Rishty,    353 W 47 St, PH-A,    Miami Beach, FL 33140-3153
cr            ##+Donald Hope,    12979 White Violet Drive,    Naples, FL 34119-8510
cr            ##+Donna Hope,    12979 White Violet Drive,    Naples, FL 34119-8510
op            ##+Peter Hagan,    Berkeley Research Group LLC,    181 W Madison St #2950,    Chicago, IL 60602-4554
87827757      ##+Donald L. Hope,    12979 White Violet Drive,    Naples, FL 34119-8510
87827740      ##+Grocery Marketing, Inc.,    601 N Congress Ave,    Delray Beach, FL 33445-4703
87897531      ##+Michael I. Schwartz,    8846 NW 3rd Ct,    Coral Springs, FL 33071,    Sherry M. Schwartz,
                 8846 NW 3rd Ct,    Coral Springs, FL 33071-7404
                                                                                    TOTALS: 8, * 58, ## 8

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '+++' were transmitted to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(e).
```

```
District/off: 113C-1                User: cohend                   Page 7 of 12                  Date Rcvd: Nov 29, 2018
                                    Form ID: pdf004                Total Noticed: 267
```

***** BYPASSED RECIPIENTS (continued) *****

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 01, 2018                                       Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on November 29, 2018 at the address(es) listed below:

```
              Aaron L Swimmer    on behalf of Attorney   Swimmer Law Associates, P.A.
               als@swimmerlawassociates.com
              Andrea L Rigali, Esq   on behalf of Trustee Joel L Tabas andrea@youroam.com
              Andrea L Rigali, Esq   on behalf of Plaintiff Joel L Tabas andrea@youroam.com
              Andrea L Rigali, Esq   on behalf of Plaintiff Joel L Tabas, Trustee andrea@youroam.com
              Andrea L Rigali, Esq   on behalf of Plaintiff Joel L. Tabas andrea@youroam.com
              Andrea L Rigali, Esq   on behalf of Plaintiff Joel  Tabas andrea@youroam.com
              Andrew C Deweese    on behalf of Interested Party Nevin Karey Shapiro  , ad@lydeckerdiaz.com
              Ariel  Rodriguez    on behalf of U.S. Trustee   Office of the US Trustee ariel.rodriguez@usdoj.gov
              Arthur H Rice, Esq   on behalf of Creditor Joseph  Lehman arice.ecf@rprslaw.com
              Arthur H Rice, Esq   on behalf of Defendant Joseph M. Lehman arice.ecf@rprslaw.com
              Arthur H Rice, Esq   on behalf of Defendant Joseph M.  Lehman arice.ecf@rprslaw.com
              Barry E. Mukamal    bemtrustee@kapilamukamal.com
              Benjamin H Brodsky    on behalf of Other Professional   Lewis Tein P.L. bbrodsky@bfwlegal.com,
               docketing@bfwlegal.com
              Benjamin H Brodsky    on behalf of Defendant    LT Nautical, LLC bbrodsky@bfwlegal.com,
               docketing@bfwlegal.com
              Benjamin H Brodsky    on behalf of Defendant   Lewis Tein, P.L. bbrodsky@bfwlegal.com,
               docketing@bfwlegal.com
              Benjamin H Brodsky    on behalf of Defendant Michael  Tein bbrodsky@bfwlegal.com,
               docketing@bfwlegal.com
              Benjamin H Brodsky    on behalf of Defendant Guy  Lewis bbrodsky@bfwlegal.com,
               docketing@bfwlegal.com
              Bertis A Echols    on behalf of Creditor   DCFS USA LLC bechols@evanspetree.com,
               sbruce@evanspetree.com
              Caridad M Garrido    on behalf of Interested Party   Regions Bank cary@garridolegal.com,
               carygrlaw@gmail.com
              Charles W Throckmorton, Esq   on behalf of Defendant Michael  Tein cwt@kttlaw.com,
               mc@kttlaw.com;ycc@kttlaw.com
              Charles W Throckmorton, Esq   on behalf of Defendant   Lewis Tein, P.L. cwt@kttlaw.com,
               mc@kttlaw.com;ycc@kttlaw.com
              Charles W Throckmorton, Esq   on behalf of Defendant    LT Nautical, LLC cwt@kttlaw.com,
               mc@kttlaw.com;ycc@kttlaw.com
              Charles W Throckmorton, Esq   on behalf of Defendant Guy  Lewis cwt@kttlaw.com,
               mc@kttlaw.com;ycc@kttlaw.com
              Charles W Throckmorton, Esq   on behalf of Defendant   Gerson, Preston, Robinson & Company, P.A.
                cwt@kttlaw.com,  mc@kttlaw.com;ycc@kttlaw.com
              Christopher G Berga    on behalf of Witness Rolando  Bazail cgb@lydeckerdiaz.com
              Christopher G Berga    on behalf of Witness   Bella Vista, LLC cgb@lydeckerdiaz.com
              David B Marks    on behalf of Interested Party Bruce  Liebman brett.marks@akerman.com,
               charlene.cerda@akerman.com
              David Hywel Leonard, Esq   on behalf of Creditor   Carlton Fields, P.A.
               hleonard@carltonfields.com, dlester@carltonfields.com;tpaecf@cfdom.net
              David L Rosendorf, Esq   on behalf of Petitioning Creditor   Bradley Associates Limited
               Partnership dlr@kttlaw.com, rcp@kttlaw.com;ycc@kttlaw.com
              David L Rosendorf, Esq   on behalf of Petitioning Creditor Victor  Gonzalez dlr@kttlaw.com,
               rcp@kttlaw.com;ycc@kttlaw.com
              David L Rosendorf, Esq   on behalf of Petitioning Creditor   South Beach Chicago, LLC
               dlr@kttlaw.com, rcp@kttlaw.com;ycc@kttlaw.com
              David L Rosendorf, Esq   on behalf of Creditor   JSB Investments, LLC dlr@kttlaw.com,
               rcp@kttlaw.com;ycc@kttlaw.com
```

```
District/off: 113C-1                   User: cohend                  Page 8 of 12                   Date Rcvd: Nov 29, 2018
                                       Form ID: pdf004               Total Noticed: 267
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              David L Rosendorf, Esq    on behalf of Creditor     6050 Venture LLC dlr@kttlaw.com,
               rcp@kttlaw.com;ycc@kttlaw.com
              David L Rosendorf, Esq    on behalf of Creditor     Jamie Ventures dlr@kttlaw.com,
               rcp@kttlaw.com;ycc@kttlaw.com
              David L Rosendorf, Esq    on behalf of Petitioning Creditor    Relianz Mortgage, Inc.
               dlr@kttlaw.com,    rcp@kttlaw.com;ycc@kttlaw.com
              David L Rosendorf, Esq    on behalf of Petitioning Creditor    South Beach Chicago 2008, LLC
               dlr@kttlaw.com,    rcp@kttlaw.com;ycc@kttlaw.com
              David L Rosendorf, Esq    on behalf of Creditor     Sherwin Special, LLC dlr@kttlaw.com,
               rcp@kttlaw.com;ycc@kttlaw.com
              David L Rosendorf, Esq    on behalf of Creditor     Newtown, LP dlr@kttlaw.com,
               rcp@kttlaw.com;ycc@kttlaw.com
              David L Rosendorf, Esq    on behalf of Petitioning Creditor    South Beach Chicago LLC
               dlr@kttlaw.com,    rcp@kttlaw.com;ycc@kttlaw.com
              David S Catuogno    on behalf of Creditor Benjamin A. Stanziale, Jr., Trustee
               david.catuogno@klgates.com
              David S Harris    on behalf of Defendant Victor R Gonzalez ,
               mannydzz@yahoo.com;annie@crglogistics.us
              David S Harris    on behalf of Defendant Victor J Gonzalez ,
               mannydzz@yahoo.com;annie@crglogistics.us
              Douglas A Bates     on behalf of Creditor    Shea Mara Enterprises dbates@clarkpartington.com,
               jmedina@clarkpartington.com;jknudsen@clarkpartington.com
              Drew M Dillworth    on behalf of Creditor    Cybur Investments, LLC ddillworth@stearnsweaver.com,
               mfernandez@stearnsweaver.com;rross@stearnsweaver.com;dillworthcdp@ecf.epiqsystems.com;cgraver@ste
               arnsweaver.com;fsanchez@stearnsweaver.com
              Eric N Assouline, Esq    on behalf of Creditor Dan  Derose ena@assoulineberlowe.com,
               ah@assoulineberlowe.com
              Francis L. Carter    on behalf of Interested Party    JPMorgan Chase Bank, N.A. flc@flcarterpa.com
              Frank  Terzo, Esq.     on behalf of Creditor    Hyman B. Birnbaum Revocable Trust
               frank.terzo@nelsonmullins.com,    jennifer.phillips@nelsonmullins.com;lisa.negron@nelsonmullins.com
              Gary J. Rotella, Esq     on behalf of Creditor    Smith Implements rotellagar@aol.com
              Gary J. Rotella, Esq     on behalf of Defendant    Premier Seats.com, Inc. rotellagar@aol.com
              Gary J. Rotella, Esq     on behalf of Creditor Jeffrey "Jeff"  Hightchew rotellagar@aol.com
              Gary J. Rotella, Esq     on behalf of Attorney Gary J. Rotella rotellagar@aol.com
              Gary J. Rotella, Esq     on behalf of Creditor Jon E Smith rotellagar@aol.com
              Gary M Carman    on behalf of Defendant Edwin H. Eaton, Jr. gary.carman@gray-robinson.com,
               barbara.rodriguez@gray-robinson.com
              Gary M Carman     on behalf of Witness Edwin H Eaton gary.carman@gray-robinson.com,
               barbara.rodriguez@gray-robinson.com
              Gary M Carman     on behalf of Defendant Michael B. Eaton gary.carman@gray-robinson.com,
               barbara.rodriguez@gray-robinson.com
              Gary M Freedman, Esq    on behalf of Plaintiff Joel L. Tabas gary.freedman@nelsonmullins.com,
               daura.ospina@nelsonmullins.com;lisa.negron@nelsonmullins.com
              Gary M Freedman, Esq    on behalf of Plaintiff Joel L Tabas gary.freedman@nelsonmullins.com,
               daura.ospina@nelsonmullins.com;lisa.negron@nelsonmullins.com
              Gary M Freedman, Esq    on behalf of Plaintiff Joel  Tabas gary.freedman@nelsonmullins.com,
               daura.ospina@nelsonmullins.com;lisa.negron@nelsonmullins.com
              Gary M Freedman, Esq    on behalf of Special Counsel Jason S Mazer gary.freedman@nelsonmullins.com,
               daura.ospina@nelsonmullins.com;lisa.negron@nelsonmullins.com
              Gary M Freedman, Esq    on behalf of Trustee Joel L Tabas gary.freedman@nelsonmullins.com,
               daura.ospina@nelsonmullins.com;lisa.negron@nelsonmullins.com
              Gary M Freedman, Esq    on behalf of Plaintiff Joel L Tabas, Trustee
               gary.freedman@nelsonmullins.com,    daura.ospina@nelsonmullins.com;lisa.negron@nelsonmullins.com
              Heather L. Ries, Esq.    on behalf of Interested Party    Wachovia Bank, N.A.
               hries@foxrothschild.com,    ralbert@foxrothschild.com
              Jay B Verona    on behalf of Creditor Chad  Alvarez jverona@slk-law.com,   mhartz@slk-law.com
              Jay B Verona    on behalf of Creditor    John S. Wright Revocable Trust Estate jverona@slk-law.com,
               mhartz@slk-law.com
              Jay B Verona    on behalf of Creditor Barry L. Alvarez jverona@slk-law.com,   mhartz@slk-law.com
              Jay B Verona    on behalf of Creditor Cynthia A. Alvarez jverona@slk-law.com,   mhartz@slk-law.com
              Jay M Gamberg, Esq    on behalf of Defendant Barry S. Lynn Lbernstein@gamberglaw.com,
               jaygamberg@gamberglaw.com;jaredgamberg@gamberglaw.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor Charles  Brown jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor Robert  Smith jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor Gaye  Mueller jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor Stephen  Hokanson jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor John  Eastman jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor Jeannine  DeRoy jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor Jan  Teal Sanders jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor Fisher R James jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
```

```
District/off: 113C-1                  User: cohend                  Page 9 of 12                  Date Rcvd: Nov 29, 2018
                                      Form ID: pdf004                Total Noticed: 267
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Jeffrey A Hokanson, Esq.    on behalf of Creditor    Jim Fisher IRA Rollover
               jeff.hokanson@icemiller.com,  kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor James R. Fisher jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor Terrance  Smith jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor Peter  Wood jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor George  Garrett jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor Carroll Alan Hernley jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor Jack  Hulse jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey A Hokanson, Esq.    on behalf of Creditor Jim  Fisher jeff.hokanson@icemiller.com,
               kathy.peed@icemiller.com
              Jeffrey B Greenspan    on behalf of Creditor Mark A Rankin jeff.greenspan@mbtlaw.com
              Jeffrey B Greenspan    on behalf of Creditor    Bradley Associates Limited Partnership
               jeff.greenspan@mbtlaw.com
              Jeffrey B Greenspan    on behalf of Creditor Sherwin  Jarol jeff.greenspan@mbtlaw.com
              Jeffrey B Greenspan    on behalf of Creditor    JSB Investments, LLC jeff.greenspan@mbtlaw.com
              Jeffrey B Greenspan    on behalf of Creditor    South Beach Chicago 2008, LLC
               jeff.greenspan@mbtlaw.com
              Jeffrey B Greenspan    on behalf of Creditor    South Beach Chicago, LLC jeff.greenspan@mbtlaw.com
              Jeffrey B Greenspan    on behalf of Creditor    Newtown, LP jeff.greenspan@mbtlaw.com
              Jeffrey B Greenspan    on behalf of Creditor    Jamie Ventures jeff.greenspan@mbtlaw.com
              Jeffrey B Greenspan    on behalf of Creditor    6050 Venture LLC jeff.greenspan@mbtlaw.com
              Jeffrey B Greenspan    on behalf of Creditor    Sherwin Special, LLC jeff.greenspan@mbtlaw.com
              Jeffrey S. Berlowitz    on behalf of Creditor Nancy  Telese jberlowitz@srhl-law.com,
               jortega@srhl-law.com
              Jeffrey T. Kucera, Esq    on behalf of Interested Party    BJS Limited Partnership
               jeffrey.kucera@klgates.com,  etna.medina@klgates.com;docketing.east@klgates.com
              Jeffrey T. Kucera, Esq    on behalf of Interested Party Benjamin M. Statler
               jeffrey.kucera@klgates.com,  etna.medina@klgates.com;docketing.east@klgates.com
              Jeffrey W. Blacher, Esq.    on behalf of Creditor Miriam  Menoscal jblacher@blacherlaw.com
              Jeffrey W. Blacher, Esq.    on behalf of Respondent Richard  Adam jblacher@blacherlaw.com
              Jeffrey W. Blacher, Esq.    on behalf of Creditor    Misuco International, Inc.
               jblacher@blacherlaw.com
              Jeffrey W. Blacher, Esq.    on behalf of Defendant    Hi-Class Security, Inc.
               jblacher@blacherlaw.com
              Jennifar M. Hill, Esq.    on behalf of Interested Party    American Express Travel Related Services
               Company, Inc. jennifarhill@gmail.com,  jmh@lklsg.com
              Jennifar M. Hill, Esq.    on behalf of Defendant    American Express Travel Related Services
               Company, Inc. jennifarhill@gmail.com,  jmh@lklsg.com
              Joan M Levit, Esq    on behalf of Defendant Philip  Wolman joan.levit@akerman.com,
               charlene.cerda@akerman.com
              Joaquin J Alemany    on behalf of Creditor    Invest IV Partners LLC joaquin.alemany@hklaw.com,
               jose.casal@hklaw.com
              Joaquin J Alemany    on behalf of Creditor    John W. Spoelhof IRA joaquin.alemany@hklaw.com,
               jose.casal@hklaw.com
              Joaquin J Alemany    on behalf of Creditor    Bayside Capital Management LLC
               joaquin.alemany@hklaw.com,  jose.casal@hklaw.com
              Joel L Tabas    on behalf of Trustee Joel L Tabas JLT@tfsmlaw.com,
               kborrego@tabassoloff.com;jcepero@tabassoloff.com;lshortino@tabassoloff.com;jlt@trustesolutions.ne
               t
              Joel L Tabas    JLT@tfsmlaw.com,
               kborrego@tabassoloff.com;jcepero@tabassoloff.com;lshortino@tabassoloff.com;jlt@trustesolutions.ne
               t
              Joel L Tabas, Esq    on behalf of Trustee Joel L Tabas jtabas@tabassoloff.com,
               jcepero@tabassoloff.com;kborrego@tabassoloff.com
              John D Eaton    on behalf of Defendant Philip  Gruppuso jeaton@rascoklock.com,
               sramirez@shawde-eaton.com
              John W. Kozyak, Esq    on behalf of Petitioning Creditor    Bradley Associates Limited Partnership
               jk@kttlaw.com,  ycc@kttlaw.com
              John W. Kozyak, Esq    on behalf of Petitioning Creditor    South Beach Chicago 2008, LLC
               jk@kttlaw.com,  ycc@kttlaw.com
              John W. Kozyak, Esq    on behalf of Petitioning Creditor    South Beach Chicago LLC jk@kttlaw.com,
               ycc@kttlaw.com
              John W. Kozyak, Esq    on behalf of Petitioning Creditor    South  Beach Chicago, LLC jk@kttlaw.com,
               ycc@kttlaw.com
              John W. Kozyak, Esq    on behalf of Petitioning Creditor    Relianz Mortgage, Inc. jk@kttlaw.com,
               ycc@kttlaw.com
              John W. Kozyak, Esq    on behalf of Petitioning Creditor Victor  Gonzalez jk@kttlaw.com,
               ycc@kttlaw.com
              Kenneth D Murena    on behalf of Interested Party Nevin Karey Shapiro kmurena@dvllp.com,
               jserna@dvllp.com;lfd@dvllp.com
              Kenneth M Jones, Esq    on behalf of Creditor    GMAC kjones@moodyjones.com
```

```
District/off: 113C-1                  User: cohend                  Page 10 of 12                  Date Rcvd: Nov 29, 2018
                                      Form ID: pdf004               Total Noticed: 267
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Kristopher E Pearson    on behalf of Interested Party Mark  Burgin kpearson@stearnsweaver.com,
               rross@stearnsweaver.com;larrazola@stearnsweaver.com;cgraver@stearnsweaver.com
              Linda W Jackson    on behalf of Creditor Fred  Wilson LJackson@PardoJackson.com,
               llovell@pardojackson.com;vcerra@pardojackson.com;mfuentes@pardojackson.com
              Linda W Jackson    on behalf of Creditor David  White LJackson@PardoJackson.com,
               llovell@pardojackson.com;vcerra@pardojackson.com;mfuentes@pardojackson.com
              Linda W Jackson    on behalf of Creditor Barbara  Wilson LJackson@PardoJackson.com,
               llovell@pardojackson.com;vcerra@pardojackson.com;mfuentes@pardojackson.com
              Luis E Rivera II, Esq    on behalf of Defendant Robert  Stangeland luis.rivera@henlaw.com,
               jodi.payne@gray-robinson.com
              Luis E Rivera II, Esq    on behalf of Defendant Karen  Stangeland luis.rivera@henlaw.com,
               jodi.payne@gray-robinson.com
              Maria E Perez    on behalf of Debtor   Capitol Investments USA, Inc. mari2much@aol.com
              Maria E Perez    on behalf of Interested Party Nevin Karey Shapiro mari2much@aol.com
              Matthew A Mannering    on behalf of Defendant   Capital One Bank, N.A. f/k/a Chevy Chase Bank
               mmannering@mayerbrown.com
              Matthew A Mannering    on behalf of Cross-Claimant   Capital One Bank, N.A. f/k/a Chevy Chase Bank
               mmannering@mayerbrown.com
              Miami-Dade County Tax Collector    mdtcbkc@miamidade.gov
              Michael B Green    on behalf of Creditor   Virginia Limited Partnership mgreen@gunster.com,
               jmenendez@gunster.com
              Michael I Goldberg, Esq    on behalf of Creditor Mark A Rankin michael.goldberg@akerman.com,
               charlene.cerda@akerman.com
              Michael I Goldberg, Esq    on behalf of Defendant   RazorGator, Inc. michael.goldberg@akerman.com,
               charlene.cerda@akerman.com
              Michael L Schuster    on behalf of Creditor    Newtown, LP mschust@gmail.com,
               gjbecf@gjb-law.com;mchang@gjb-law.com;chopkins@gjb-law.com;ekelly@gjb-law.com
              Michael L Schuster    on behalf of Creditor Sherwin  Jarol mschust@gmail.com,
               gjbecf@gjb-law.com;mchang@gjb-law.com;chopkins@gjb-law.com;ekelly@gjb-law.com
              Michael L Schuster    on behalf of Creditor    Newton, LP mschust@gmail.com,
               gjbecf@gjb-law.com;mchang@gjb-law.com;chopkins@gjb-law.com;ekelly@gjb-law.com
              Michael L Schuster    on behalf of Creditor    South Beach Chicago, LLC mschust@gmail.com,
               gjbecf@gjb-law.com;mchang@gjb-law.com;chopkins@gjb-law.com;ekelly@gjb-law.com
              Michael L Schuster    on behalf of Creditor    6050 Venture LLC mschust@gmail.com,
               gjbecf@gjb-law.com;mchang@gjb-law.com;chopkins@gjb-law.com;ekelly@gjb-law.com
              Michael L Schuster    on behalf of Creditor    South Beach Chicago 2008, LLC mschust@gmail.com,
               gjbecf@gjb-law.com;mchang@gjb-law.com;chopkins@gjb-law.com;ekelly@gjb-law.com
              Michael L Schuster    on behalf of Creditor    JSB Investments, LLC mschust@gmail.com,
               gjbecf@gjb-law.com;mchang@gjb-law.com;chopkins@gjb-law.com;ekelly@gjb-law.com
              Michael L Schuster    on behalf of Creditor    Jamie Ventures mschust@gmail.com,
               gjbecf@gjb-law.com;mchang@gjb-law.com;chopkins@gjb-law.com;ekelly@gjb-law.com
              Michael L Schuster    on behalf of Creditor    Bradley Associates Limited Partnership
               mschust@gmail.com,  gjbecf@gjb-law.com;mchang@gjb-law.com;chopkins@gjb-law.com;ekelly@gjb-law.com
              Michael L Schuster    on behalf of Creditor    Sherwin Special, LLC mschust@gmail.com,
               gjbecf@gjb-law.com;mchang@gjb-law.com;chopkins@gjb-law.com;ekelly@gjb-law.com
              Michael L Schuster    on behalf of Creditor    Relianz Mortgage, Inc. mschust@gmail.com,
               gjbecf@gjb-law.com;mchang@gjb-law.com;chopkins@gjb-law.com;ekelly@gjb-law.com
              Miguel M Cordano    on behalf of Witness   Bank of America, N.A. mc@lgplaw.com,
               lbr@lgplaw.com;hwl@lgplaw.com
              Miguel M Cordano    on behalf of Creditor    Bank of America, N.A. mc@lgplaw.com,
               lbr@lgplaw.com;hwl@lgplaw.com
              Office of the US Trustee    USTPRegion21.MM.ECF@usdoj.gov
              Paul J McMahon, Esq    on behalf of Creditor    Grocery Marketing, Inc. pjm@pjmlawmiami.com
              Paul J McMahon, Esq    on behalf of Defendant Alan C. Schuering pjm@pjmlawmiami.com
              Paul J McMahon, Esq    on behalf of Defendant    Grocery Marketing, Inc. pjm@pjmlawmiami.com
              Paul J. Battista, Esq    on behalf of Creditor    South Beach Chicago, LLC pbattista@gjb-law.com,
               gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com
              Paul J. Battista, Esq    on behalf of Creditor Sherwin  Jarol pbattista@gjb-law.com,
               gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com
              Paul J. Battista, Esq    on behalf of Creditor    Relianz Mortgage, Inc. pbattista@gjb-law.com,
               gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com
              Paul J. Battista, Esq    on behalf of Creditor    Sherwin Special, LLC pbattista@gjb-law.com,
               gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com
              Paul J. Battista, Esq    on behalf of Creditor    South Beach Chicago 2008, LLC
               pbattista@gjb-law.com,
               gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com
              Paul J. Battista, Esq    on behalf of Creditor    Bradley Associates Limited Partnership
               pbattista@gjb-law.com,
               gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com
              Paul J. Battista, Esq    on behalf of Creditor    JSB Investments, LLC pbattista@gjb-law.com,
               gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com
              Paul J. Battista, Esq    on behalf of Creditor    Jamie Ventures pbattista@gjb-law.com,
               gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com
              Paul J. Battista, Esq    on behalf of Creditor    6050 Venture LLC pbattista@gjb-law.com,
               gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com
              Paul J. Battista, Esq    on behalf of Creditor    Newton, LP pbattista@gjb-law.com,
               gjbecf@gjb-law.com;chopkins@gjb-law.com;jzamora@gjb-law.com;gjbecf@ecf.courtdrive.com
```

```
District/off: 113C-1                   User: cohend                  Page 11 of 12                  Date Rcvd: Nov 29, 2018
                                       Form ID: pdf004               Total Noticed: 267
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Paul L. Orshan, Esq.    on behalf of Interested Party   Bears Investment Company paul@orshanpa.com, seelenams@gmail.com
        Paul L. Orshan, Esq.    on behalf of Defendant    David Goodman, Inc. paul@orshanpa.com, seelenams@gmail.com
        Paul L. Orshan, Esq.    on behalf of Interested Party Robert J. Kallman paul@orshanpa.com, seelenams@gmail.com
        Paul L. Orshan, Esq.    on behalf of Defendant Nelson  Gonzalez paul@orshanpa.com, seelenams@gmail.com
        Peter D. Russin, Esq   on behalf of Defendant    ATL2130, LP prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    WSG Monroe, LLC prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant Jennifer L. Sheppard prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    Carillon Miami Beach Holding, LLC  prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Cross Defendant Jennifer L. Sheppard prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    WSG Development Co. prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    WSG Trace Fork, LP prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    WSG Pembroke, LP prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    WSG Riverview, LLC prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    WSG Chattanooga, LP prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant Eric D. Sheppard prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    WSG Mason Road, LLP prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    WSG Charlottesville, LLC prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    WSG Dulles, LP prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    WSG Roanoke GP, Inc. prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    JLS Jensen Beach III, LLC  prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    WSG Gold Mile, LLC prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    WSG Short Pump, LLC prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Defendant    Indrio Village, LLC prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter D. Russin, Esq   on behalf of Cross Defendant Eric D. Sheppard prussin@melandrussin.com, ltannenbaum@melandrussin.com;mrbnefs@yahoo.com;prussin@ecf.courtdrive.com;ltannenbaum@ecf.courtdrive.com;phornia@ecf.courtdrive.com
        Peter F. Valori    on behalf of Interested Party Nevin Karey Shapiro pvalori@dvllp.com, spitta@dvllp.com
        Peter F. Valori    on behalf of Debtor Nevin Karey Shapiro pvalori@dvllp.com,  spitta@dvllp.com
        Raymond V Miller, Esq   on behalf of Defendant    Rutledge Apartments, L.C. rmiller@gunster.com, vyon@gunster.com
        Raymond V Miller, Esq   on behalf of Creditor    Virginia Limited Partnership rmiller@gunster.com, vyon@gunster.com
        Robert B Miller, Esq   on behalf of Trustee Joel L Tabas rmiller@tabasfreedman.com

```
District/off: 113C-1          User: cohend              Page 12 of 12            Date Rcvd: Nov 29, 2018
                              Form ID: pdf004           Total Noticed: 267
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

           Robert B Miller, Esq    on behalf of Plaintiff Joel L Tabas rmiller@tabasfreedman.com
           Robert E Goldman    on behalf of Creditor Natalia   Evans robert@goldmanlaw.com
           Ronald G Neiwirth, Esq.    on behalf of Interested Party Sydney Jackson Williams
            rneiwirth@gordonrees.com,   mbperez@gordonrees.com;aschindler@grsm.com
           Ronald G Neiwirth, Esq.    on behalf of Defendant    Johnston & Williams, LLC
            rneiwirth@gordonrees.com,   mbperez@gordonrees.com;aschindler@grsm.com
           Ronald G Neiwirth, Esq.    on behalf of Defendant Sydney Jack Williams rneiwirth@gordonrees.com,
            mbperez@gordonrees.com;aschindler@grsm.com
           Ronald G Neiwirth, Esq.    on behalf of Defendant    Williams Capitol Investments, LLC
            rneiwirth@gordonrees.com,   mbperez@gordonrees.com;aschindler@grsm.com
           Steven H. Rothstein    on behalf of Creditor    City of Miami Beach steverothstein@miamibeachfl.gov
           Theodore F Smith, Jr    on behalf of Creditor Terrance   Smith tsmith@tedsmithlaw.com
           Theodore R Walters, Esq    on behalf of Creditor John A Scarsella twalters@cl-law.com
           Theodore R Walters, Esq    on behalf of Creditor Robert A Haines, Sr. twalters@cl-law.com
           Thomas R. Lehman, Esq.    on behalf of Creditor David   Rowe trl@lklsg.com,
            esf@lklsg.com;ar@lklsg.com
           Thomas R. Lehman, Esq.    on behalf of Defendant    Deco Contractors, Inc. trl@lklsg.com,
            esf@lklsg.com;ar@lklsg.com
           Thomas R. Lehman, Esq.    on behalf of Cross-Claimant    Deco Contractors, Inc. trl@lklsg.com,
            esf@lklsg.com;ar@lklsg.com

                                                                                                                TOTAL: 201



**ORDERED in the Southern District of Florida on November 7, 2018.**

**Laurel M. Isicoff
Chief United States Bankruptcy Judge**

_____

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

In re:

CAPITOL INVESTMENTS USA, INC.,
(Substantively Consolidated)
and NEVIN KAREY SHAPIRO,

    Debtors.
_____/

Case No. 09-36408-BKC-LMI
Case No.09-36418-BKC-LMI
(Jointly Administered under
Case No. 09-36408-BKC-LMI)

Chapter 7

### ORDER DENYING FORMER DEBTOR'S MOTION TO REOPEN CASE

This matter came before the Court upon a letter dated July 25, 2018[1] from the former Debtor Nevin Shapiro (the "Debtor"). The letter seeks to advise the Court of the Debtor's concerns regarding his Chapter 11 bankruptcy proceeding. The concerns relate primarily to the funds ultimately distributed to the creditors of the Debtor's bankruptcy case and those of his corporate entity, Capital Investments USA, Inc., ("Capital Investments") as well as the resolution of certain claims Mr. Shapiro states he or Capital Investments held against Craig T. Currie and

---

[1] The letter was received at the courthouse on August 27, 2018 and then later delivered to the Court.

various companies Mr. Currie controlled. The Court has determined it is appropriate to treat the letter as a Motion to Reopen (the "Motion"), and for the reasons set forth below, to deny the Motion.[2]

The Capital Investments bankruptcy case and the Nevin Shapiro case were commenced on November 30, 2009 by the filing of involuntary petitions. Orders for relief were entered and Joel Tabas was appointed the Chapter 7 trustee (the "Trustee") in each case. The cases were jointly administered and ultimately closed in January of 2016. Early on in those chapter 7 proceedings, Mr. Shapiro plead guilty and was incarcerated by the District Court for the District of New Jersey. While incarcerated Mr. Shapiro communicated with, and at times assisted, the Trustee in connection with his collection efforts.

During the course of the bankruptcy cases, the Trustee investigated hundreds of claims and filed almost fifty adversary proceedings. Many settlements were proposed and many approved. Other claims were either unsuccessful or were abandoned by the Trustee.

On December 16, 2013 the Trustee filed his Notice of Determination of Economic Non-Viability and Abandonment (ECF #2713) (the "Notice of Abandonment") advising that the Trustee intended, after extensive investigation (including "debriefing Shapiro … at length"), any claims of the estate of Capital Investments against certain entities owned or controlled by Craig Currie. The Notice of Abandonment also stated that Mr. Currie and his wife, and two entities controlled by Mr. Currie - Craig Co, Inc. and China Glass, Inc., had filed bankruptcy. The referenced bankruptcies apparently had been filed in 2008. The Notice of Abandonment had a bulletin with a two-week objection period after which the abandonment would be final. The

---

[2] The Court has determined that it is not necessary to have a hearing on this Motion. *See* 11 U.S.C. §102(1)(B).

2

Case No. 09-36408-BKC-LMI
Case No.09-36418-BKC-LMI

Notice of Abandonment was served on Mr. Shapiro's attorney. No objections to the Notice of Abandonment appear on the Court's docket.

On November 20, 2014 the Trustee filed his Notice of Amended Trustee's Final Report and Applications for Compensation and Deadline to Object in the Capital Investments case (ECF #2798) (the "CI Final Report"). A copy of the CI Final Report was served on Mr. Shapiro's attorney. No objections to the CI Final Report appear on the Court's docket.[3]

Mr. Shapiro received proper notice of the Notice of Abandonment and the CI Final Report. Because Mr. Shapiro did not object to either of these when it was time to do so, even if his concerns had some merit, Mr. Shapiro cannot raise those objections now.

A case may be reopened "to administer assets, to accord relief to the debtor, or for other cause." 11 U.S.C §350(b). Since Mr. Shapiro's concerns are time barred, there is no purpose in reopening the case.

Accordingly, the Motion is Denied.[4]

# # #

Copies furnished to:
Nevin Karey Shapiro
Joel Tabas, Esq.

The Clerk of Court is directed to serve a copy of this Order upon all parties in interest.

---

[3] On Jan 23, 2015, the Trustee filed his Notice of Trustee's Final Report and Applications For Compensation and Deadline To Object (NFR) (ECF #85) in Mr. Shapiro's individual case. Inexplicably that notice was sent to Mr. Shapiro only at his former residence on Bay Road, an address which the Trustee knew was not valid. Nonetheless, the concerns raised by Mr. Shapiro in his letter relate only to the Currie related claims and the Capital Investments case.
[4] The Court has placed the letter on restricted view due to concerns there may be some immaterial, irrelevant or inaccurate information attached that should not be publicly available.

3